The Honorable:   Marc Barreca
Chapter 7
Location:   Everett, WA
Hearing Date:     /  /2020
Hearing Time:   10:00 a.m.
Response Date:   /  /2020

# UNITED STATES BANKRUPTCY COURT
## WESTERN **DISTRICT OF** WASHINGTON
### SEATTLE **DIVISION**

In Re:                                                      §
                                                              §
Cascade Ag Services Inc.                        §          Case No. 12-18366
                                                              §
                   Debtor                            §
                                                              §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Virginia Andrews Burdette, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 25,354,021.44                    Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants: 167,876.46      Claims Discharged
                                                                       Without Payment: NA

Total Expenses of Administration: 396,144.70

---

3) Total gross receipts of $644,371.51 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $80,350.35 (see **Exhibit 2**), yielded net receipts of $564,021.16 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $9,472,712.03 | $6,243,382.70 | $6,243,382.70 | $167,876.46 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 436,508.74 | 438,669.74 | 396,144.70 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 5,507,581.21 | 4,796,799.31 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 495,255.24 | 1,188,322.78 | 1,188,322.78 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 11,386,775.51 | 9,521,737.58 | 9,503,523.18 | 0.00 |
| **TOTAL DISBURSEMENTS** | $21,354,742.78 | $22,897,533.01 | $22,170,697.71 | $564,021.16 |

4) This case was originally filed under chapter on 08/13/2012, and it was converted to chapter 7 on 08/08/2014. The case was pending for 67 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/14/2020 _____ By:/s/Virginia Andrews Burdette _____

Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Lots 3 and 4 of Skagit Co. Short Plat No. 96-092 | 1110-000 | 300,000.00 |
| Key Bank 6851 | 1129-000 | 2,975.42 |
| PSE security deposit | 1129-000 | 17,030.70 |
| Blueberry plants on land which is orally leased | 1141-000 | 40,438.00 |
| Credit for real-estate taxes paid by seller in sale of asset #2 | 1224-000 | 2,124.12 |
| Key Bank Acct 1538 | 1229-000 | 5.34 |
| American Express Company Preference | 1241-000 | 1,531.61 |
| Americgas Propane, L.P. Preference | 1241-000 | 2,500.00 |
| Brown Line LLC Preference | 1241-000 | 15,000.00 |
| Bryan Kay Consulting Preference | 1241-000 | 8,895.10 |
| Citi Mortgage Preference | 1241-000 | 3,000.00 |
| Fleischmann's Vinegar Co., Inc. Preference | 1241-000 | 6,500.00 |
| Freight Agency, Inc. Preference | 1241-000 | 2,500.00 |
| Gill Carrier, LLC Preference | 1241-000 | 666.67 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Hughes Farms Inc. Preference | 1241-000 | 2,000.00 |
| John Demo Consulting Preference | 1241-000 | 4,000.00 |
| Karlberg & Associates, PLLC Preference | 1241-000 | 1,000.00 |
| Longview Fibre Paper & Packaging Inc. Preference | 1241-000 | 12,500.00 |
| Newco, Inc. Preference | 1241-000 | 1,325.84 |
| Northwest Label/Design, Inc. Preference | 1241-000 | 21,059.32 |
| Norton Packaging, Inc. Preference | 1241-000 | 21,000.00 |
| Pacific Mobile Structures, Inc. Preference | 1241-000 | 1,000.00 |
| Puget Sound Energy, Inc. Preference | 1241-000 | 1,486.06 |
| Tricorbraun, Inc. Preference | 1241-000 | 7,000.00 |
| Unified Grocers, Inc. Preference | 1241-000 | 6,666.66 |
| VanLaw Food Products Inc. Preference | 1241-000 | 2,500.00 |
| WA State Dep. of Labor & Industries Preference | 1241-000 | 45,000.00 |
| Whatcom Farmers Coop Preference | 1241-000 | 10,000.00 |
| White Spot Limited Preference | 1241-000 | 4,666.67 |
| Non-Estate Receipts | 1280-000 | 100,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$644,371.51** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Bank, Beneficial | Non-Estate Funds Paid to Third Parties | 8500-002 | 49,723.82 |
| Beneficial Bank | Non-Estate Funds Paid to Third Parties | 8500-002 | 30,626.53 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$80,350.35** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Columbia Bank PO Box 805 Burlington, WA 98233 | | 251,046.78 | NA | NA | 0.00 |
| | Columbia Bank PO Box 805 Burlington, WA 98233 | | 244,984.78 | NA | NA | 0.00 |
| | Columbia Bank PO Box 805 Burlington, WA 98233 | | 140,794.97 | NA | NA | 0.00 |
| | Columbia Bank PO Box 805 Burlington, WA 98233 | | 37,643.86 | NA | NA | 0.00 |

Case 12-18366-MLB    Doc 1192    Filed 03/11/20    Ent. 03/11/20 11:51:23    Pg. 5 of 87

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Columbia Bank<br>PO Box 805<br>Burlington, WA 98233 | | 56,888.68 | NA | NA | 0.00 |
| | Columbia Bank<br>PO Box 805<br>Burlington, WA 98233 | | 103,970.55 | NA | NA | 0.00 |
| | Internal Revenue Service<br>Central Insolvency Operation<br>PO Box 7346<br>Philadelphia, PA 19101 | | 302,079.90 | NA | NA | 0.00 |
| | Internal Revenue Service<br>Central Insolvency Operation<br>PO Box 7346<br>Philadelphia, PA 19101 | | 2,581.10 | NA | NA | 0.00 |
| | Internal Revenue Service<br>Central Insolvency Operation<br>PO Box 7346<br>Philadelphia, PA 19101 | | 91,135.80 | NA | NA | 0.00 |
| | Internal Revenue Service<br>Central Insolvency Operation<br>PO Box 7346<br>Philadelphia, PA 19101 | | 28,487.36 | NA | NA | 0.00 |
| | Internal Revenue Service<br>Central Insolvency Operation<br>PO Box 7346<br>Philadelphia, PA 19101 | | 127,937.43 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service<br>Central Insolvency Operation<br>PO Box 7346<br>Philadelphia, PA 19101 | | 114,022.26 | NA | NA | 0.00 |
| | Internal Revenue Service<br>Central Insolvency Operation<br>PO Box 7346<br>Philadelphia, PA 19101 | | 314,861.04 | NA | NA | 0.00 |
| | Internal Revenue Service<br>Central Insolvency Operation<br>PO Box 7346<br>Philadelphia, PA 19101 | | 640.84 | NA | NA | 0.00 |
| | Internal Revenue Service<br>Central Insolvency Operation<br>PO Box 7346<br>Philadelphia, PA 19101 | | 302,079.90 | NA | NA | 0.00 |
| | NMHG Financial Services<br>PO Box 643749<br>Pittsburgh, PA 15264 | | 39,623.87 | NA | NA | 0.00 |
| | One Pacific Coast Bank<br>1438 Webster St<br>Suite 100<br>Birds Landing, CA 94512 | | 2,500,000.00 | NA | NA | 0.00 |
| | RSF Social Finance<br>1002A O'Reilly Ave<br>San Francisco, CA 94129 | | 1,655,205.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Skagit Council of Governments PO Box 518 Mount Vernon, WA 98273 | | 132,337.00 | NA | NA | 0.00 |
| | Skagit County Treasurer PO Box 518 Mount Vernon, WA 98273 | | 1,636.16 | NA | NA | 0.00 |
| | Skagit County Treasurer PO Box 518 Mount Vernon, WA 98273 | | 11,810.33 | NA | NA | 0.00 |
| | Skagit County Treasurer PO Box 518 Mount Vernon, WA 98273 | | 697.24 | NA | NA | 0.00 |
| | Skagit County Treasurer PO Box 518 Mount Vernon, WA 98273 | | 214.22 | NA | NA | 0.00 |
| | Skagit County Treasurer PO Box 518 Mount Vernon, WA 98273 | | 3,634.11 | NA | NA | 0.00 |
| | Skagit County Treasurer PO Box 518 Mount Vernon, WA 98273 | | 12,024.44 | NA | NA | 0.00 |
| | Skagit County Treasurer PO Box 518 Mount Vernon, WA 98273 | | 3,934.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Skagit County Treasurer PO Box 518 Mount Vernon, WA 98273 | | 1,993.35 | NA | NA | 0.00 |
| | Skagit County Treasurer PO Box 518 Mount Vernon, WA 98273 | | 26,953.37 | NA | NA | 0.00 |
| | Skagit County Treasurer PO Box 518 Mount Vernon, WA 98273 | | 104.62 | NA | NA | 0.00 |
| | Skagit County Treasurer PO Box 518 Mount Vernon, WA 98273 | | 19,108.86 | NA | NA | 0.00 |
| | Skagit County Treasurer PO Box 518 Mount Vernon, WA 98273 | | 1,076.21 | NA | NA | 0.00 |
| | Skagit County Treasurer PO Box 518 Mount Vernon, WA 98273 | | 197.34 | NA | NA | 0.00 |
| | Skagit County Treasurer PO Box 518 Mount Vernon, WA 98273 | | 9,403.25 | NA | NA | 0.00 |
| | Skagit County Treasurer PO Box 518 Mount Vernon, WA 98273 | | 12,545.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Skagit County Treasurer<br>PO Box 518<br>Mount Vernon, WA 98273 | | 2,192.07 | NA | NA | 0.00 |
| | Skagit County Treasurer<br>PO Box 518<br>Mount Vernon, WA 98273 | | 1,114.94 | NA | NA | 0.00 |
| | Skagit Farmers Supply<br>PO Box 266<br>Burlington, WA 98233 | | 232,230.85 | NA | NA | 0.00 |
| | Uesugi Farms<br>1020 State Highway 25<br>Gilroy, CA 95020 | | 97,562.31 | NA | NA | 0.00 |
| | Washington Federal Savings<br>Commercial Loan Servicing<br>520 Pike Street<br>Seattle, WA 98101 | | 2,579,402.33 | NA | NA | 0.00 |
| | Yale Financial Services<br>PO Box 643749<br>Pittsburgh, PA 15264 | | 8,555.74 | NA | NA | 0.00 |
| 100 | COLUMBIA STATE BANK | 4110-000 | NA | 190,195.51 | 190,195.51 | 0.00 |
| 20 | INTERNAL REVENUE SERVICE | 4110-000 | NA | 537,735.19 | 537,735.19 | 0.00 |
| 41 | ONE PACIFICCOAST BANK, FSB | 4110-000 | NA | 2,655,065.79 | 2,655,065.79 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Skagit County Treasurer | 4110-000 | NA | 66,610.82 | 66,610.82 | 0.00 |
| | Washington Federal | 4110-000 | NA | 167,876.46 | 167,876.46 | 167,876.46 |
| 50 | WASHINGTON FEDERAL | 4110-000 | NA | 2,625,898.93 | 2,625,898.93 | 0.00 |
| TOTAL SECURED CLAIMS | | | $9,472,712.03 | $6,243,382.70 | $6,243,382.70 | $167,876.46 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| VIRGINIA A BURDETTE | 2100-000 | NA | 14,974.16 | 14,974.16 | 14,974.16 |
| VIRGINIA A BURDETTE | 2200-000 | NA | 870.13 | 870.13 | 712.16 |
| International Sureties LTD | 2300-000 | NA | 245.94 | 245.94 | 245.94 |
| First American Title Ins. Co. | 2500-000 | NA | 1,079.58 | 1,079.58 | 1,079.58 |
| Law Office of Wanda Nuxoll | 2500-000 | NA | 1,625.00 | 1,625.00 | 1,625.00 |
| Rabobank, N.A. | 2600-000 | NA | 2,269.28 | 2,269.28 | 2,269.28 |
| Union Bank | 2600-000 | NA | 5,445.21 | 5,445.21 | 5,445.21 |
| Union Bank | 2600-002 | NA | -19.21 | -19.21 | -19.21 |
| U. S. Bankruptcy Court | 2700-000 | NA | 24,400.00 | 24,400.00 | 24,400.00 |
| Skagit County | 2820-000 | NA | 92,543.08 | 92,543.08 | 92,543.08 |
| US TRUSTEE | 2950-000 | NA | 32,048.55 | 32,084.55 | 26,259.52 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| E Discovery | 2990-000 | NA | 0.00 | 2,125.00 | 2,125.00 |
| DENICE MOEWES | 3210-000 | NA | 126,723.00 | 126,723.00 | 103,716.14 |
| Laurin Schweet | 3210-000 | NA | 15,159.30 | 15,159.30 | 12,407.09 |
| Tousley Brain & Stephens PLLC | 3210-000 | NA | 14,399.00 | 14,399.00 | 14,399.00 |
| DENICE MOEWES | 3220-000 | NA | 4,017.71 | 4,017.71 | 3,779.76 |
| Laurin Schweet | 3220-000 | NA | 1,221.14 | 1,221.14 | 999.44 |
| Tousley Brain & Stephens PLLC | 3220-610 | NA | 22,101.45 | 22,101.45 | 22,101.45 |
| Quackenbush Hansen & Cogar, PLLC | 3410-000 | NA | 71,428.75 | 71,428.75 | 61,222.24 |
| Quackenbush Hansen & Cogar, PLLC | 3420-000 | NA | 643.40 | 643.40 | 526.59 |
| AGBIZ INNOVATIONS | 3991-000 | NA | 4,166.64 | 4,166.64 | 4,166.64 |
| AGBIZ INNOVATIONS | 3992-000 | NA | 1,166.63 | 1,166.63 | 1,166.63 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $436,508.74 | $438,669.74 | $396,144.70 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): CAIRNCROSS & HEMPELMANN, P.S. | 6210-000 | NA | 175,767.57 | 175,767.57 | 0.00 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm): SCHWABE WILLIAMSON & WYATT | 6220-000 | NA | 79,860.94 | 79,860.94 | 0.00 |
| Prior Chapter Trade Debt: DONALD R. KRUSE | 6910-000 | NA | 58,166.31 | 58,166.31 | 0.00 |
| Prior Chapter Trade Debt: HAYTON FARMS, INC. | 6910-000 | NA | 1,154,145.80 | 577,072.90 | 0.00 |
| Prior Chapter Trade Debt: HUGHES FARMS, INC. | 6910-000 | NA | 2,043,853.00 | 2,043,853.00 | 0.00 |
| Prior Chapter Trade Debt: JOHN M ROSE AND PATRICIA H ROSE | 6910-000 | NA | 168,000.00 | 168,000.00 | 0.00 |
| Prior Chapter Trade Debt: NEL/SON DISTRIBUTING, INC. | 6910-000 | NA | 12,246.22 | 12,246.22 | 0.00 |
| Prior Chapter Trade Debt: RSF MEZZANINE FUND LP | 6910-000 | NA | 1,681,832.37 | 1,681,832.37 | 0.00 |
| Prior Chapter Trade Debt: UESUGI FARMS, INC. | 6910-000 | NA | 133,709.00 | 0.00 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $NA | $5,507,581.21 | $4,796,799.31 | $0.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Joel Merino Ramirez<br>831 Hoag Rd<br>Mount Vernon, WA 98273 | | 29.06 | NA | NA | 0.00 |
| | John M Vukic | | 12,130.60 | NA | NA | 0.00 |
| | Karla J. Gulke<br>20887 West Bulson Rd<br>Mount Vernon, WA 98274 | | 8,970.00 | NA | NA | 0.00 |
| | Librado Hilario Gracia<br>116 E Section St#101<br>Mount Vernon, WA 98273 | | 97.15 | NA | NA | 0.00 |
| | Miguel A Longines<br>6495 N Greed Road<br>Burlington, WA 98233 | | 97.15 | NA | NA | 0.00 |
| | Paulina Reyes | | 149.43 | NA | NA | 0.00 |
| | Richard Steinfeld | | 63,440.00 | NA | NA | 0.00 |
| | Rufina Merino | | 304.00 | NA | NA | 0.00 |
| | Sofia Marquez-Guzman<br>1920 Harrison St<br>Mount Vernon, WA 98273 | | 195.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WA State Dept. of Revenue P.O. Box 34053 Seattle, WA 98124 | | 302,563.50 | NA | NA | 0.00 |
| | WA State Dept. of Revenue P.O. Box 34053 Seattle, WA 98124 | | 22,494.42 | NA | NA | 0.00 |
| | WA State Dept. of Revenue P.O. Box 34053 Seattle, WA 98124 | | 4,177.95 | NA | NA | 0.00 |
| | WA State Dept. of Revenue P.O. Box 34053 Seattle, WA 98124 | | 37,865.95 | NA | NA | 0.00 |
| | WA State Dept. of Revenue P.O. Box 34053 Seattle, WA 98124 | | 40.00 | NA | NA | 0.00 |
| | WA State Dept. of Revenue P.O. Box 34053 Seattle, WA 98124 | | 4,749.73 | NA | NA | 0.00 |
| | WA State Dept. of Revenue P.O. Box 34053 Seattle, WA 98124 | | 33,243.83 | NA | NA | 0.00 |
| | WA State Dept. of Revenue P.O. Box 34053 Seattle, WA 98124 | | 4,667.39 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WA State Dept. of Revenue P.O. Box 34053 Seattle, WA 98124 | | 40.00 | NA | NA | 0.00 |
| 99 | JOHN M VUKIC | 5300-000 | NA | 4,709.00 | 4,709.00 | 0.00 |
| 20 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 496,076.81 | 496,076.81 | 0.00 |
| 134 | UNITED STATES TRUSTEE | 5800-000 | NA | 32,048.55 | 32,048.55 | 0.00 |
| 133 | WA DEPARTMENT OF REVENUE | 5800-000 | NA | 1,420.00 | 1,420.00 | 0.00 |
| 42 | WA DEPARTMENT OF REVENUE | 5800-000 | NA | 225,909.43 | 225,909.43 | 0.00 |
| 5 | WA State Department of Labor & Industries | 5800-000 | NA | 301,248.96 | 301,248.96 | 0.00 |
| 140 | WA STATE DEPT OF LABOR & INDUSTRIES | 5800-000 | NA | 64,271.76 | 64,271.76 | 0.00 |
| 65 | Washington State Employment Security Department | 5800-000 | NA | 62,638.27 | 62,638.27 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $495,255.24 | $1,188,322.78 | $1,188,322.78 | $0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A to Z Truck Brokers, Inc.<br>PO Box 4586<br>Rio Rico, AZ 85648 | | 180.00 | NA | NA | 0.00 |
| | A-1 Mobile Lock & Key<br>3104 West 3rd Place<br>Anacortes, WA 98221 | | 507.00 | NA | NA | 0.00 |
| | AAper Alcohol & Chemical<br>1101 Isaac Shelby Dr<br>Shelbyville, KY 40065 | | 1,031.33 | NA | NA | 0.00 |
| | Aaron Packaging<br>PO Box 1501<br>Kent, WA 98035 | | 2,942.83 | NA | NA | 0.00 |
| | Advantage Waypoint LLC<br>235 Bake St<br>Costa Mesa, CA 92626 | | 0.00 | NA | NA | 0.00 |
| | Affordable Storage Containers<br>2308 Milwaukee Way<br>Tacoma, WA 98421 | | 2,440.00 | NA | NA | 0.00 |
| | Airgas Everett<br>3011 Broadway<br>Everett, WA 98201 | | 100.19 | NA | NA | 0.00 |

Case 12-18366-MLB    Doc 1192    Filed 03/11/20    Ent. 03/11/20 11:51:23    Pg. 17 of 87

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alaskan Copper & Brass Co.<br>PO Box 749791<br>Los Angeles, CA 90074 | | 334.69 | NA | NA | 0.00 |
| | Alma Francisco Martinez<br>PO Box 161<br>Burlington, WA 98233 | | 58.00 | NA | NA | 0.00 |
| | Alpine Food Distributing<br>PO Box 22529<br>Portland, OR 97222 | | 0.00 | NA | NA | 0.00 |
| | AmeriGas<br>1008 Sickelsteel Lane<br>Mount Vernon, WA 98274 | | 25,198.43 | NA | NA | 0.00 |
| | Anchor Distribution<br>2950 Merced Street<br>San Leandro, CA 94577 | | 1,100.00 | NA | NA | 0.00 |
| | Antonio Gracia c/o Jose A. Garcia<br>4613 Shuksan Street<br>Mount Vernon, WA 98273 | | 1,742.96 | NA | NA | 0.00 |
| | Aramark Uniform Services<br>PO Box 101223<br>Pasadena, CA 91189 | | 2,261.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Arcelia Banuelos<br>929 N Laventure Road<br>Mount Vernon, WA 98273 | | 12.00 | NA | NA | 0.00 |
| | Arnold Fohn<br>13754 Chilberg Ln<br>Mount Vernon, WA 98273 | | 100,000.00 | NA | NA | 0.00 |
| | Atlas Copco<br>3315 S 116th St Ste 141<br>Seattle, WA 98168 | | 870.00 | NA | NA | 0.00 |
| | B&I Consulting<br>4800 SW Meadows Road<br>Suite 300<br>Lake Oswego, OR 97035 | | 500.00 | NA | NA | 0.00 |
| | Barron, Smith & Daugert, PLLC<br>300 North Commercial<br>PO Box 5008<br>Bellingham, WA 98227 | | 1,294.70 | NA | NA | 0.00 |
| | Beaverton Foods<br>Po Box 687<br>Beaverton, OR 97075 | | 0.00 | NA | NA | 0.00 |
| | Ben Richard's Fabrication<br>702 Cascade Hwy<br>Burlington, WA 98233 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bio Gro, Inc.<br>PO Box 326<br>Mabton, WA 98935 | | 5,112.07 | NA | NA | 0.00 |
| | BioPharm<br>187 S Tilley Road<br>Hatfield, AR 71945 | | 1,944.19 | NA | NA | 0.00 |
| | Birch Equipment Rentals &<br>Sale<br>PO Box 30918<br>Bellingham, WA 98228 | | 219.50 | NA | NA | 0.00 |
| | Blanca M Garcia<br>4613 Shuksan St.<br>Mount Vernon, WA 98273 | | 554.00 | NA | NA | 0.00 |
| | BNK (Bin Tags/Resin)<br>325 S Washington #84<br>Kent, WA 98032 | | 1,575.12 | NA | NA | 0.00 |
| | Brenntag United Recovery<br>Solutions Inc<br>264 S La Cienega Blvd<br>Suite 1287<br>Beverly Hills, CA 90211 | | 6,200.00 | NA | NA | 0.00 |
| | Brownlie Evans Wolf & Lee<br>203 E Champion St<br>Bellingham, WA 98225 | | 225.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BW Plus Cottontree Inn<br>2300 Market Street<br>Mount Vernon, WA 98273 | | 2,177.19 | NA | NA | 0.00 |
| | Cairncross & Hempelmann, P.S.<br>524 Second Avenue, Suite 500<br>Seattle, WA 98104 | | 8,931.50 | NA | NA | 0.00 |
| | Cargill Salt, Inc.<br>PO Box 98220<br>Chicago, IL 60693 | | 632.96 | NA | NA | 0.00 |
| | Cascade Lumber, Inc.<br>PO Box 37<br>825 N Good Rd<br>Stanwood, WA 98292 | | 14,327.75 | NA | NA | 0.00 |
| | Celerino Salgado<br>205 N Norris St, #3<br>Burlington, WA 98273 | | 4,649.23 | NA | NA | 0.00 |
| | Central Welding Supply<br>PO Box 179 North<br>Seattle, WA 98124 | | 313.53 | NA | NA | 0.00 |
| | CFM Logistics<br>PO Box 843812<br>Kansas City, MO 64184 | | 12,384.61 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Charlie's Produce Seattle<br>PO Box 24606<br>Seattle, WA 98124 | | 0.00 | NA | NA | 0.00 |
| | Cheyenne Scale Co.<br>PO Box 47041<br>Seattle, WA 98146 | | 6.97 | NA | NA | 0.00 |
| | Cole-Parmer Instrument Co<br>13927 Collections Center Dr<br>Chicago, IL 60693 | | 650.20 | NA | NA | 0.00 |
| | Community Coop<br>1220 Norht Forest Street<br>Bellingham, WA 98225 | | 35.35 | NA | NA | 0.00 |
| | ConstructionCalc, Inc. | | 6,027.75 | NA | NA | 0.00 |
| | Craig Staffanson | | 238,167.81 | NA | NA | 0.00 |
| | Crescencio Lopex Santiago | | 327.00 | NA | NA | 0.00 |
| | Dane Hulbert<br>23104 Hwy 534<br>Conway, WA 982747587 | | 16,000.00 | NA | NA | 0.00 |
| | Dave Youngquist<br>16275 W Kamb Road<br>Mount Vernon, WA 98273 | | 1,200.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Demo Stuff LLC Accounts Receivable PO Box 94374 Seattle, WA 98124 | | 967.57 | NA | NA | 0.00 |
| | Dennis Christensen 2420 G Street Bellingham, WA 98225 | | 2,077.21 | NA | NA | 0.00 |
| | Diana L. Mercado 1400 N 30th St #154 Mount Vernon, WA 98273 | | 701.00 | NA | NA | 0.00 |
| | Discount Forklifts 11950 SW 144th Court Bay 1 Miami, FL 33186 | | 20.00 | NA | NA | 0.00 |
| | DMH Industrial 2701 Hewitt Ave Everett, WA 98201 | | 842.70 | NA | NA | 0.00 |
| | Drain Doctor 14062 Hillwood Drive Bow, WA 98232 | | 990.04 | NA | NA | 0.00 |
| | Edgar Campagne Valles 100 S Laventure Rd Apt A-106 Mount Vernon, WA 98274 | | 120.33 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eli Ronces Gordillo<br>1701 N 32nd PL<br>Mount Vernon, WA 98273 | | 20.00 | NA | NA | 0.00 |
| | Elias Cuevas Romero<br>701 Sapp Rd<br>#A102<br>Sedro Woolley, WA 98284 | | 75.00 | NA | NA | 0.00 |
| | Emerald Partners Group LLC<br>177144 6th PL SW<br>Seattle, WA 98166 | | 197,300.00 | NA | NA | 0.00 |
| | Erie Molded Plastics<br>6020 W. Ridge Road<br>Erie, PA 16506 | | 7,663.40 | NA | NA | 0.00 |
| | Evergreen Interpreter Services<br>122 Carmel Ave<br>Mount Vernon, WA 98273 | | 112.50 | NA | NA | 0.00 |
| | Express Services, Inc.<br>File: 749073<br>Los Angeles, CA 90074 | | 6,250.51 | NA | NA | 0.00 |
| | FedEx Corporation<br>PO Box 94515<br>Palatine, IL 60094 | | 14,847.12 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FSA<br>PO Box 25119<br>Scottsdale, AZ 85255 | | 0.00 | NA | NA | 0.00 |
| | Gary Miner<br>PO Box 3091<br>Yakima, WA 98903 | | 0.00 | NA | NA | 0.00 |
| | Gene Schloemer<br>17661 Bow Hill Rd<br>Bow, WA 98232 | | 200.00 | NA | NA | 0.00 |
| | Gerlock Towing & Heavy Haul<br>7821 NE 33rd Drive<br>Portland, OR 97211 | | 4,438.00 | NA | NA | 0.00 |
| | Givaudan Flavors Corporation<br>PO Box 73759<br>Chicago, IL 60673 | | 190.59 | NA | NA | 0.00 |
| | Glorybee Foods<br>120 N Seneca Rd<br>PO Box 2744<br>Eugene, OR 97402 | | 5,579.98 | NA | NA | 0.00 |
| | Godfrey & Kahn<br>333 Main St, Suite 600<br>PO Box 13067<br>Green Bay, WI 54301 | | 1,574.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Golbon Distributing<br>PO Box 823242<br>Philadelphia, PA 19182 | | 11,310.21 | NA | NA | 0.00 |
| | Golden Glen Creamery Jensen<br>Family Dairy & Creamery<br>15098 Field Rd<br>Bow, WA 98232 | | 58.83 | NA | NA | 0.00 |
| | Great American Packaging<br>4136 S Soto Street<br>Los Angeles, CA 90058 | | 187.06 | NA | NA | 0.00 |
| | GS1 US, Inc.<br>PO Box 71-3034<br>Columbus, OH 43271 | | 550.00 | NA | NA | 0.00 |
| | H & C Weighing System<br>9515 Gerwig Lane<br>Suite 109<br>Columbia, MD 21046 | | 357.60 | NA | NA | 0.00 |
| | Haley Group<br>101 Fairways at Blairmont<br>Hollidaysburg, PA 16648 | | 0.00 | NA | NA | 0.00 |
| | Harmony Diary<br>18718 Beaver Marsh Rd<br>Mount Vernon, WA 98273 | | 30,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Herspring Gibb LLC<br>15 Crow Canyon Court<br>Suite 100<br>San Ramon, CA 94583 | | 0.00 | NA | NA | 0.00 |
| | HMB Trucking<br>PO Box 580998<br>Elk Grove, CA 95758 | | 23,760.00 | NA | NA | 0.00 |
| | Hockenberg Newburgh<br>PO Box 1283<br>Des Moines, IA 50306 | | 0.00 | NA | NA | 0.00 |
| | Honey Bucket<br>10412 John Bananola Way E<br>Puyallup, WA 98374 | | 632.39 | NA | NA | 0.00 |
| | HSBC Business Solutions<br>PO Box 5239<br>Carol Stream, IL 60197 | | 1,014.00 | NA | NA | 0.00 |
| | Hughes Farm<br>13255 Farm to Market Road<br>Mount Vernon, WA 98273 | | 1,964,743.01 | NA | NA | 0.00 |
| | Intermountain Food Broker<br>Po Box 21437<br>Billings, MT 59104 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IsoMedia, Inc.<br>PO Box 2228<br>Seattle, WA 98111 | | 65.94 | NA | NA | 0.00 |
| | J. Brian Scott Consulting<br>3836 South Como<br>Meridian, ID 83642 | | 18,750.00 | NA | NA | 0.00 |
| | J.T. Mfg/John Tronsdal<br>20814 Bulson Rd<br>Mount Vernon, WA 98274 | | 800.00 | NA | NA | 0.00 |
| | Joed P Valencia<br>1411 26th St<br>Apt 207<br>Mount Vernon, WA 98273 | | 84.00 | NA | NA | 0.00 |
| | Jordano's Foodservice<br>550 South Patterson Avenue<br>Santa Barbara, CA 93111 | | 0.00 | NA | NA | 0.00 |
| | Jose A Garcia<br>4613 Shuksan St.<br>Mount Vernon, WA 98273 | | 4,855.00 | NA | NA | 0.00 |
| | Jose F Cova Lopez<br>275 E Whitmarch Rd<br>Mount Vernon, WA 98273 | | 3,104.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Juan Martinez Ramirez<br>14805 E Edison Rd<br>Bow, WA 98232 | | 123.58 | NA | NA | 0.00 |
| | Julio C Garcia Delgado<br>523 Movile Dr<br>Mount Vernon, WA 98273 | | 1,485.00 | NA | NA | 0.00 |
| | Justidiano E Nestor<br>802 S Smith<br>Santa Maria, CA 93454 | | 1,210.00 | NA | NA | 0.00 |
| | Kalsec<br>PO Box 50511<br>Kalamazoo, MI 49005 | | 7,431.18 | NA | NA | 0.00 |
| | Karl's Paints<br>1515 Freeway Drive<br>Mount Vernon, WA 98273 | | 945.59 | NA | NA | 0.00 |
| | Ken Staffanson c/o Karen Staffanson<br>21302 48th Avenue West Unit A4<br>Mountlake Terrace, WA 98043 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ken Staffanson c/o Karen Staffanson 21302 48th Avenue West Unit A4 Mountlake Terrace, WA 98043 | | 89,567.81 | NA | NA | 0.00 |
| | Ken's Radiator 250 Lila Lane Arlington, WA 98223 | | 20.00 | NA | NA | 0.00 |
| | Kirkpatrick Brokerage Company 2534 18th St Denver, CO 80211 | | 0.00 | NA | NA | 0.00 |
| | Kool Pac, LLC General Electric Capitol Corp PO Box 277724 Atlanta, GA 30384 | | 1,597.32 | NA | NA | 0.00 |
| | Krista Nelson 19003 Kenlake PI NE Kenmore, WA 98028 | | 2,550.00 | NA | NA | 0.00 |
| | Kruse Farms PO Box 100 La Conner, WA 98257 | | 60,773.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | La Connor Auto & Marine<br>607 Morris St.<br>La Conner, WA 98257 | | 455.69 | NA | NA | 0.00 |
| | Lark Kerlee<br>13218 Satterlee Rd<br>Anacortes, WA 98221 | | 3,136.00 | NA | NA | 0.00 |
| | Larkin J. Kerlee<br>13218 Satterlee Road<br>Mount Vernon, WA 98273 | | 404.00 | NA | NA | 0.00 |
| | LeAnn Standridge<br>PO Box 1464<br>Stanwood, WA 98292 | | 650.00 | NA | NA | 0.00 |
| | Lee Farms<br>18014 Skagit City Road<br>Mount Vernon, WA 98273 | | 232,218.60 | NA | NA | 0.00 |
| | Lee Industries<br>514 W Pine Street<br>Philipsburg, PA 16866 | | 315.16 | NA | NA | 0.00 |
| | Legacy Sales & Marketing, Inc<br>772 West South Temple<br>Salt Lake City, UT 84104 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LeGro & Associates<br>815 Cleveland Ave<br>Mount Vernon, WA 98273 | | 5,895.00 | NA | NA | 0.00 |
| | LeSourd & Patten, P.S.<br>2401 One Union Square<br>600 University Street<br>Seattle, WA 98101 | | 840.00 | NA | NA | 0.00 |
| | Lewis Hill<br>17171 Best Rd<br>Mount Vernon, WA 98273 | | 4,201.02 | NA | NA | 0.00 |
| | Lewis Hill<br>17171 Best Rd<br>Mount Vernon, WA 98273 | | 23,193.78 | NA | NA | 0.00 |
| | M K Farms<br>PO Box 1271<br>Burlington, WA 98233 | | 6,050.00 | NA | NA | 0.00 |
| | M&J Cooling<br>16402 Jungquist Road<br>Mount Vernon, WA 98273 | | 1,579.73 | NA | NA | 0.00 |
| | M. J. Rosenmayer Company<br>449 South Beverly Drive<br>Suite 213<br>Beverly Hills, CA 90212 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Magdalena Feliciano-Trinidad<br>205 N Norris #5<br>Burlington, WA 98233 | | 229.00 | NA | NA | 0.00 |
| | Main Ingredient Creative Center LLC<br>Publishers fo Main Ingredient<br>8565 SW Salish Lane, Suite 120<br>Wilsonville, OR 970709633 | | 3,190.00 | NA | NA | 0.00 |
| | Main Street Marketing Brokerag<br>3723 N Locust Grove Rd100<br>Meridian, ID 83646 | | 0.00 | NA | NA | 0.00 |
| | Manuel F Cruz Miranda<br>707 Urban<br>Mount Vernon, WA 98273 | | 844.39 | NA | NA | 0.00 |
| | Manuel Filiberto Cruz Miranda<br>707 Urban<br>Mount Vernon, WA 98273 | | 1,420.00 | NA | NA | 0.00 |
| | Marco Antonio VillarrealBernal<br>2119 N 20th Pl, Apt #2<br>Mount Vernon, WA 98273 | | 103.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Marcos Sanchez Martinez<br>205 N Norris St<br>Apt 5<br>Mount Vernon, WA 98273 | | 21.00 | NA | NA | 0.00 |
| | Margarita Mata<br>20340 Sanchez Ln, B106<br>Burlington, WA 98233 | | 326.00 | NA | NA | 0.00 |
| | Margarito Lopez Ramirez<br>1912 Harrison St<br>Mount Vernon, WA 98273 | | 84.00 | NA | NA | 0.00 |
| | Maria Guadalupe Huerta<br>915 Crestview Lane #2<br>Mount Vernon, WA 98273 | | 654.00 | NA | NA | 0.00 |
| | Maura Ramirez Reyes<br>831 Hoag Rd<br>Mount Vernon, WA 98273 | | 2,383.00 | NA | NA | 0.00 |
| | McKay Farms<br>19172 French Prairie Road<br>NE<br>Saint Paul, OR 97137 | | 25,547.59 | NA | NA | 0.00 |
| | Meridian Art Production, Inc.<br>97 MacDougal Street<br>Suite 2<br>New York, NY 10012 | | 1,067.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mettler Toledo, Inc.<br>PO Box 100682<br>Pasadena, CA 91189 | | 8,204.05 | NA | NA | 0.00 |
| | Michael Hulbert<br>23104 Hwy 534<br>Conway, WA 982747587 | | 384,000.00 | NA | NA | 0.00 |
| | Miguel Hernandez Garcia<br>PO Box 7027<br>Santa Maria, CA 93456 | | 173.00 | NA | NA | 0.00 |
| | Mike Hudson<br>PO Box 6010<br>Petaluma, CA 94955 | | 0.00 | NA | NA | 0.00 |
| | Mizkan, Inc.<br>1661 Freehanville Drive<br>Suite 300<br>Mount Prospect, IL 60056 | | 7,296.50 | NA | NA | 0.00 |
| | Moneytree, Inc.<br>PO Box 58363<br>Seattle, WA 98138 | | 330.07 | NA | NA | 0.00 |
| | Morganti Enterprises, Ltd<br>17613 N 62nd Drive<br>Glendale, AZ 85308 | | 30.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Moss Adams Capital, LLC<br>999 Third Ave<br>Suite 2800<br>Seattle, WA 98104 | | 32,061.30 | NA | NA | 0.00 |
| | Moss Adams, LLP<br>2200 Rimland Drive<br>Suite 300<br>Bellingham, WA 98226 | | 180,000.00 | NA | NA | 0.00 |
| | Mount Vernon Towing<br>2218 Cedardale Road<br>Mount Vernon, WA 98274 | | 0.00 | NA | NA | 0.00 |
| | Mountain View Produce<br>14359 Dodge Valley Rd<br>Mount Vernon, WA 98273 | | 477,828.54 | NA | NA | 0.00 |
| | Nabor Cholula Rivera<br>1400 30th St<br>Sp 46<br>Mount Vernon, WA 98273 | | 114.64 | NA | NA | 0.00 |
| | Napa Auto Parts<br>149 E. George Hopper Road<br>Burlington, WA 98233 | | 455.70 | NA | NA | 0.00 |
| | Nicholas & Company<br>PO Box 45005<br>Salt Lake City, UT 84145 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Northstar Chemcial<br>PO Box 6860<br>Portland, OR 97228 | | 25,823.67 | NA | NA | 0.00 |
| | Northwest Cascade, Inc.<br>PO Box 73399<br>Saint Benedict, OR 97373 | | 1,574.18 | NA | NA | 0.00 |
| | NYK Logistics & Megacarrier<br>8295 Tournament Drive<br>Suite 150<br>Memphis, TN 38125 | | 4,825.00 | NA | NA | 0.00 |
| | OBC Northwest<br>PO Box 759<br>Canby, OR 97013 | | 7,919.02 | NA | NA | 0.00 |
| | One Source Food Packaging<br>11314 210 Ave Ct East<br>Bonney Lake, WA 98391 | | 10,750.00 | NA | NA | 0.00 |
| | Orthodox Union<br>11 Broadway, 14th Flr<br>New York, NY 10004 | | 2,331.25 | NA | NA | 0.00 |
| | Overhead Door Co of<br>Bellingham<br>202 Ohio Street<br>Bellingham, WA 98227 | | 2,395.53 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PakTech<br>1680 Irving Rd<br>Eugene, OR 97402 | | 2,500.00 | NA | NA | 0.00 |
| | Parker Printer Services<br>PO Box 298<br>Snohomish, WA 98291 | | 1,182.71 | NA | NA | 0.00 |
| | Patricia L Stavig<br>3711 W 6th<br>Anacortes, WA 98221 | | 1,391.00 | NA | NA | 0.00 |
| | Paul Howard<br>29330 40th Ave NW<br>Stanwood, WA 98292 | | 2,420.15 | NA | NA | 0.00 |
| | Paul Howard<br>29330 40th Ave NW<br>Stanwood, WA 98292 | | 1,941.00 | NA | NA | 0.00 |
| | Perry Pallets<br>7200B Delta Line Rd<br>Ferndale, WA 98248 | | 15,926.92 | NA | NA | 0.00 |
| | Pickle Packers International<br>1620 Street NW<br>Suite 925<br>Washington, DC 20006 | | 3,768.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pioneer Packaging<br>PO Box 34048<br>Seattle, WA 98124 | | 5,762.41 | NA | NA | 0.00 |
| | Pirkle Law Firm, Inc. P.S.<br>321 W. Washington St.<br>Uptowne Center, Suite 300<br>Mount Vernon, WA 98273 | | 900.00 | NA | NA | 0.00 |
| | Pitney Bowes, Inc.<br>PO Box 371896<br>Pittsburgh, PA 15250 | | 372.32 | NA | NA | 0.00 |
| | Plastic News<br>1155 Gratiot Ave<br>Detroit, MI 48207 | | 139.00 | NA | NA | 0.00 |
| | Platt Electric Supply<br>2301 Market St<br>Mount Vernon, WA 98273 | | 1,806.64 | NA | NA | 0.00 |
| | Polybottle Group Limited<br>7464 132nd Street<br>Bc, V3w 4m7<br>, | | 8,916.13 | NA | NA | 0.00 |
| | Port Side Trucking, Inc.<br>PO Box 94281<br>Seattle, WA 98124 | | 5,237.19 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Precision Label<br>4201 Meridian St<br>Suite 107<br>Bellingham, WA 98226 | | 3,627.56 | NA | NA | 0.00 |
| | Print Stream<br>2226 Market St<br>Mount Vernon, WA 98273 | | 707.58 | NA | NA | 0.00 |
| | Pump Tech, Inc.<br>12020 SE 32nd Street<br>Suite 2<br>Bellevue, WA 98005 | | 25.00 | NA | NA | 0.00 |
| | Regence Blue Shield<br>PO Box 3000<br>Tacoma, WA 98401 | | 422.00 | NA | NA | 0.00 |
| | Richard Smith<br>18495 Dike Rd<br>Mount Vernon, WA 98273 | | 100,000.00 | NA | NA | 0.00 |
| | Richard Steinfeld<br>27875 SW Ladd Hill Rd<br>Sherwood, OR 97140 | | 23,007.79 | NA | NA | 0.00 |
| | River Point Farms LLC<br>115 W Hermiston Ave#240<br>Hermiston, OR 97838 | | 72.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RJ's Truck Brokerage Inc<br>PO Box 2065<br>Hamilton, MT 59840 | | 1,837.00 | NA | NA | 0.00 |
| | Robert W Wollin<br>1189 Leahy Drive<br>Coupeville, WA 98239 | | 4,056.77 | NA | NA | 0.00 |
| | Robert W Wollin<br>1189 Leahy Drive<br>Coupeville, WA 98239 | | 630.00 | NA | NA | 0.00 |
| | Rogelio Ruiz<br>212 W Cleveland Ave #A<br>Madera<br>Madera, CA 93638 | | 183.00 | NA | NA | 0.00 |
| | Roque Engineering LLC<br>20196 E Stackpole Rd<br>Mount Vernon, WA 98274 | | 3,500.00 | NA | NA | 0.00 |
| | Roy N Carlson, Inc.<br>PO Box 725<br>Stanwood, WA 98292 | | 2,959.55 | NA | NA | 0.00 |
| | RSC Equipment Rental<br>1301 E. College Way<br>Mount Vernon, WA 98273 | | 2,867.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sakuma Brothers 17709 Cook Rd Burlington, WA 98233 | | 100,000.00 | NA | NA | 0.00 |
| | Saturnino Rojas Cruz 1411 North 26th St#250 Mount Vernon, WA 98273 | | 374.00 | NA | NA | 0.00 |
| | School Nutrition Assoc. of UT 811 East Brigham Rd Saint George, UT 84790 | | 300.00 | NA | NA | 0.00 |
| | Seoma LLP PO Box 2429 Snohomish, WA 98291 | | 500.00 | NA | NA | 0.00 |
| | Shane Farms aka Tree House 18019 Bradshaw Rd Mount Vernon, WA 98273 | | 12,822.60 | NA | NA | 0.00 |
| | Sharon Thiessen 4606 152nd St E Tacoma, WA 98446 | | 429.24 | NA | NA | 0.00 |
| | Shawna E Howard 29330 40th Ave NW Stanwood, WA 98292 | | 1,745.00 | NA | NA | 0.00 |
| | Sixto I Larreta 1132 E Orange Ave Burlington, WA 98233 | | 15.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Skagit PUD<br>1415 Freeway Drive<br>Mount Vernon, WA 98273 | | 10,786.05 | NA | NA | 0.00 |
| | Smiley's Inc.<br>PO Box 737<br>Mount Vernon, WA 98273 | | 1,279.78 | NA | NA | 0.00 |
| | Snowline Refridgeration<br>PO Box 2844<br>15633 Lange Road<br>Mount Vernon, WA 98273 | | 15,868.07 | NA | NA | 0.00 |
| | Soiltest Farm Consultants, Inc<br>2925 Driggs<br>Moses Lake, WA 98837 | | 20.15 | NA | NA | 0.00 |
| | Sound Saftey Products, Inc.<br>3602 Broadway<br>Everett, WA 98201 | | 689.87 | NA | NA | 0.00 |
| | Sprauge<br>PO Box 2222<br>Tacoma, WA 98401 | | 703.51 | NA | NA | 0.00 |
| | Sprauge<br>PO Box 2222<br>Tacoma, WA 98401 | | 1,909.26 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Summit Packaging, Inc. 3010 Harborview Drive Suite 202 Gig Harbor, WA 98335 | | 5,089.73 | NA | NA | 0.00 |
| | Sunnie Empie PO Box 784 La Conner, WA 98257 | | 136,252.50 | NA | NA | 0.00 |
| | Super Duper Foods 17768 State Route 536 Mount Vernon, WA 98273 | | 7,960.00 | NA | NA | 0.00 |
| | Sustainable Logistics 20055 SW Pacific Hwy #207 Sherwood, OR 97140 | | 2,430.00 | NA | NA | 0.00 |
| | Sysco Corporation 1390 Enclave Parkway Houston, TX 77077 | | 0.00 | NA | NA | 0.00 |
| | System Transfer & Storage 2400 Sixth Ave S. Seattle, WA 98134 | | 400.00 | NA | NA | 0.00 |
| | The Repair Shop 10731 SR 530 NE Arlington, WA 98223 | | 2,120.79 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tic Gum, Inc.<br>4609 Richlyn Drive<br>Belcamp, MD 21017 | | 5,115.51 | NA | NA | 0.00 |
| | TK Enterprises | | 71.23 | NA | NA | 0.00 |
| | TMG Logistics Inc. | | 106.82 | NA | NA | 0.00 |
| | Total Quality Logistics | | 2,205.00 | NA | NA | 0.00 |
| | Trilogy Flavors<br>PO Box 62465<br>Baltimore, MD 21264 | | 3,155.30 | NA | NA | 0.00 |
| | U Line<br>2200 S Lakeside Dr<br>Waukegan, IL 60085 | | 4,003.82 | NA | NA | 0.00 |
| | Unified Western Grocers<br>PO Box 60753<br>Los Angeles, CA 90060 | | 2,804.00 | NA | NA | 0.00 |
| | United States Tax Court<br>400 Second Street<br>NW q<br>Washington, DC 20217 | | 60.00 | NA | NA | 0.00 |
| | URM<br>PO Box 3365<br>Spokane, WA 99220 | | 1,577.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | US Bank<br>1508 Riverside Dr<br>Mount Vernon, WA 98273 | | 905.26 | NA | NA | 0.00 |
| | Verizon Wireless<br>PO Box 660108<br>Dallas, TX 75266 | | 6,506.55 | NA | NA | 0.00 |
| | Victor M Aguilar<br>922 N Laventure Rd #28<br>Mount Vernon, WA 98273 | | 6.00 | NA | NA | 0.00 |
| | Vision Marketing<br>PO Box 985<br>Redmond, WA 98073 | | 12,625.86 | NA | NA | 0.00 |
| | Vivion, Inc.<br>929 Bransten Rd<br>San Carlos, CA 94070 | | 123.52 | NA | NA | 0.00 |
| | WA Dept of Health<br>PO Box 1099<br>Olympia, WA 98507 | | 145.00 | NA | NA | 0.00 |
| | WA Dept of Labor<br>525 East College Way<br>Suite H<br>Mount Vernon, WA 98273 | | 291.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WA Dept of Licensing Skagit Count Auditor PO Box 1306 Mount Vernon, WA 98273 | | 1,500.00 | NA | NA | 0.00 |
| | WA State Dept. of Revenue Seattle Bankruptcy Unit 2104 Fourth Avenue, Suite 1400 Attn: Sue Roland Seattle, WA 98121 | | 16,538.51 | NA | NA | 0.00 |
| | Washington Lettuce Trucking Co 13225 Farm to Market Rd Mount Vernon, WA 98273 | | 24,312.00 | NA | NA | 0.00 |
| | Western Print Systems, Inc. 1313 Bonneville Ave Suite 103 Snohomish, WA 98290 | | 6,705.27 | NA | NA | 0.00 |
| | Whatcom Farmers Co-Op PO Box 611 Lynden, WA 98264 | | 48,493.36 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Whole Foods 20025 PNW Distribution Center 4250 East Marginal Way South Seattle, WA 98134 | | 0.00 | NA | NA | 0.00 |
| | Wizards of Ooze 1004 Commercial Ave#102 Anacortes, WA 98221 | | 768.08 | NA | NA | 0.00 |
| | WSDA Organic Food Program PO Box 42591 Olympia, WA 98504 | | 300.00 | NA | NA | 0.00 |
| | Y Hata & Co. PO Box 45005 Salt Lake City, UT 84145 | | 0.00 | NA | NA | 0.00 |
| | YRC, Inc. PO Box 730375 Dallas, TX 75373 | | 354.95 | NA | NA | 0.00 |
| | Zachary Scott & Co 1200 Fifth Ave, Suite 1500 Seattle, WA 98101 | | 76,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Zender Thurston<br>1700 D Street<br>PO Box 5226<br>Bellingham, WA 98227 | | 144.45 | NA | NA | 0.00 |
| 51 | ADELSTEIN SHARPE & SERKA LLP | 7100-000 | 4,309.75 | 1,759.75 | 1,759.75 | 0.00 |
| 148 | ALL WORLD SCIENTIFIC | 7100-000 | NA | 8,877.49 | 8,877.49 | 0.00 |
| 43 | ALL WORLD SCIENTIFIC | 7100-000 | 4,582.08 | 4,609.36 | 4,609.36 | 0.00 |
| 52 | AMERICAN EXPRESS BANK, FSB | 7100-000 | 2,729.77 | 2,695.29 | 2,695.29 | 0.00 |
| 47 | AMERICAN WEST ENVIRONMENTAL | 7100-000 | 122,504.67 | 122,504.67 | 122,504.67 | 0.00 |
| 126 | ANDERSON PAPER & PACKAGING CO. | 7100-000 | 7,412.28 | 10,750.50 | 10,750.50 | 0.00 |
| 143 | APPLIED INDUSTRIAL TECHNOLOGIES INC | 7100-000 | 829.24 | 827.33 | 827.33 | 0.00 |
| 110 | ARLENE S. EMPIE | 7100-000 | NA | 155,090.23 | 155,090.23 | 0.00 |
| 118 | ARNE SVENDSEN TRUCKING, INC. | 7100-000 | 17,282.20 | 17,778.34 | 17,778.34 | 0.00 |
| 23 | BARNETT IMPLEMET | 7100-000 | 4,199.18 | 4,199.18 | 4,199.18 | 0.00 |
| 114 | BEN LEE | 7100-000 | 211,213.39 | 47,992.87 | 47,992.87 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 117 | BEN LEE | 7100-000 | NA | 64,050.52 | 64,050.52 | 0.00 |
| 90 | BERLIN PACKAGING LLC | 7100-000 | 50,885.38 | 45,735.96 | 45,735.96 | 0.00 |
| 27 | BILL ANDRE | 7100-000 | 7,700.00 | 8,100.00 | 8,100.00 | 0.00 |
| 106 | BLANCHARD EDISON WATER ASSN | 7100-000 | 1,603.72 | 1,603.72 | 1,603.72 | 0.00 |
| 18 | BORDER LOGISITICS II INC | 7100-000 | 6,076.35 | 6,076.35 | 6,076.35 | 0.00 |
| 101 | BREUM FARMS LLC | 7100-000 | 13,521.29 | 12,582.27 | 12,582.27 | 0.00 |
| 119 | BROWN LINE LLC | 7100-000 | 12,370.78 | 9,370.43 | 9,370.43 | 0.00 |
| 127 | BRYAN KAY CONSULTING | 7100-000 | 2,593.75 | 2,593.75 | 2,593.75 | 0.00 |
| 31 | CAMEY BADLEY SPELLMAN PS | 7100-000 | 7,899.37 | 8,023.60 | 8,023.60 | 0.00 |
| 40 | CAPITAL ONE BANK (USA), N.A. | 7100-000 | NA | 1,131.34 | 1,131.34 | 0.00 |
| 62 | CASCADE COLUMBIA DISTRIBUTION | 7100-000 | 1,940.38 | 4,449.74 | 4,449.74 | 0.00 |
| 60 | CHARLES RHEE | 7100-000 | 122,419.35 | 100,000.00 | 100,000.00 | 0.00 |
| 13 | CNH Capital America LLC | 7100-000 | 194.92 | 5,693.38 | 5,693.38 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 14 | CNH Capital America LLC | 7100-000 | NA | 4,186.00 | 4,186.00 | 0.00 |
| 100 | COLUMBIA STATE BANK | 7100-000 | NA | 710,071.56 | 710,071.56 | 0.00 |
| 142 | COPY & PRINT STORE | 7100-000 | NA | 1,620.84 | 1,620.84 | 0.00 |
| 146 | COPY & PRINT STORE | 7100-000 | NA | 1,620.84 | 1,620.84 | 0.00 |
| 37 | COPY & PRINT STORE | 7100-000 | 1,777.73 | 1,620.84 | 1,620.84 | 0.00 |
| 97 | CURTIS JOHNSON | 7100-000 | 237,870.00 | 237,870.00 | 237,870.00 | 0.00 |
| 58 | DAHLMAN PUMP & WELL DRILLING INC | 7100-000 | NA | 2,281.80 | 2,281.80 | 0.00 |
| 139 | DAHLMAN PUMP & WELL DRILLING INC. | 7100-000 | NA | 2,358.22 | 2,358.22 | 0.00 |
| 74 | DAHL"S VALLEY ELECTRIC, INC. | 7100-000 | 17,273.29 | 14,892.78 | 14,892.78 | 0.00 |
| 88 | DALE RAGAN | 7100-000 | 120,833.00 | 120,833.00 | 120,833.00 | 0.00 |
| 68 | DALLAS FEIGNER "DUKE" | 7100-000 | 12,444.44 | 12,444.45 | 12,444.45 | 0.00 |
| 105 | DAVID HUGHES | 7100-000 | NA | 235,665.51 | 235,665.51 | 0.00 |
| 87 | DAVID HUGHES | 7100-000 | 177,000.00 | 100,000.00 | 100,000.00 | 0.00 |
| 85 | DEANN JOHNSON | 7100-000 | 14,000.00 | 22,750.62 | 22,750.62 | 0.00 |
| 104 | DEBT RECOVERY SPECIALISTS | 7100-000 | NA | 182,693.70 | 182,693.70 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 137 | EDCO FOOD PRODUCTS INC | 7100-000 | NA | 9,188.56 | 9,188.56 | 0.00 |
| 35 | EDCO FOOD PRODUCTS INC | 7100-000 | 9,188.56 | 9,188.56 | 9,188.56 | 0.00 |
| 4 | EDCO FOOD PRODUCTS INC | 7100-000 | NA | 9,188.56 | 9,188.56 | 0.00 |
| 24 | EDGE ANALYTICAL | 7100-000 | 9,971.00 | 10,175.00 | 10,175.00 | 0.00 |
| 82 | ELMER AND MABEL MARTIN | 7100-000 | 231,900.00 | 321,900.00 | 321,900.00 | 0.00 |
| 80 | ENCORE SALES & MARKETING | 7100-000 | 209,836.64 | 456,416.18 | 456,416.18 | 0.00 |
| 103 | ENGLAND LOGISTICS | 7100-000 | NA | 24,620.00 | 24,620.00 | 0.00 |
| 86 | EVELYN YOUNGQUIST | 7100-000 | 176,874.25 | 176,874.25 | 176,874.25 | 0.00 |
| 91 | FARMS NORTHWEST-K. JOHNSON | 7100-000 | NA | 25,668.86 | 25,668.86 | 0.00 |
| 93 | FARMS NORTHWEST-K. JOHNSON | 7100-000 | 528,652.18 | 528,652.18 | 528,652.18 | 0.00 |
| 153 | FASTENAL COMPANY | 7100-000 | NA | 4,204.90 | 4,204.90 | 0.00 |
| 154 | FASTENAL COMPANY | 7100-000 | 309.47 | 1,817.41 | 1,817.41 | 0.00 |
| 77 | FASTENAL COMPANY | 7100-000 | 2,384.51 | 2,534.04 | 2,534.04 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 16 | FINCH TRANSPORTATION | 7100-000 | 36,229.49 | 37,032.49 | 37,032.49 | 0.00 |
| 95 | FOOD SERVICES INC | 7100-000 | NA | 27,004.81 | 27,004.81 | 0.00 |
| 78 | FREIGHT AGENCY, INC. | 7100-000 | 9,626.30 | 22,468.42 | 22,468.42 | 0.00 |
| 152 | Frontier Communications | 7100-000 | 1,198.78 | 1,157.94 | 1,157.94 | 0.00 |
| 11 | GERALD N MOE | 7100-000 | 1,152.00 | 1,244.16 | 1,244.16 | 0.00 |
| 112 | GILL A CARRIER LLC | 7100-000 | 33,818.00 | 120,975.00 | 120,975.00 | 0.00 |
| 64 | GINA MORROW | 7100-000 | 128,266.00 | 127,279.45 | 127,279.45 | 0.00 |
| 120 | GIULIANOS" SPECIALTY FOODS | 7100-000 | 7,966.00 | 7,996.00 | 7,996.00 | 0.00 |
| 73 | HALLER FARMS | 7100-000 | NA | 142,950.00 | 142,950.00 | 0.00 |
| 49 | HARTUNG BROTHERS | 7100-000 | 4,432.00 | 4,448.40 | 4,448.40 | 0.00 |
| 8 | HELM NEW YORK INC | 7100-000 | 965.25 | 965.25 | 965.25 | 0.00 |
| 46 | IEH LABORATORIES & CONSULTING | 7100-000 | 22,738.00 | 22,738.00 | 22,738.00 | 0.00 |
| 29 | INTERNATIONAL BELT & RUBBER | 7100-000 | 38,397.80 | 38,397.80 | 38,397.80 | 0.00 |
| 89 | JANICE N NELSON | 7100-000 | 134,366.00 | 134,366.00 | 134,366.00 | 0.00 |
| 70 | JERRY DANFORD FARMS | 7100-000 | 20,657.17 | 24,443.90 | 24,443.90 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 63 | JOHN DEMO CONSULTING, INC. | 7100-000 | 11,277.75 | 11,272.75 | 11,272.75 | 0.00 |
| 81 | JOHN FRANCIS ROOZEN | 7100-000 | 377,713.47 | 377,713.47 | 377,713.47 | 0.00 |
| 99 | JOHN M VUKIC | 7100-000 | 100,000.00 | 95,291.00 | 95,291.00 | 0.00 |
| 56 | JOHN ROSE | 7100-000 | 150,000.00 | 168,000.00 | 168,000.00 | 0.00 |
| 59 | KARLA J. GULKE | 7100-000 | 91,585.02 | 91,250.00 | 91,250.00 | 0.00 |
| 94 | KIRBY JOHNSON | 7100-000 | 48,202.33 | 47,619.00 | 47,619.00 | 0.00 |
| 7 | KLEINS KOSHER PICKLE COMPANY | 7100-000 | NA | 41,496.74 | 41,496.74 | 0.00 |
| 36 | LABORATORY CORPORATION OF AMERICA | 7100-000 | 1,176.00 | 1,176.00 | 1,176.00 | 0.00 |
| 122 | LANDSBERG | 7100-000 | 2,169.29 | 2,169.29 | 2,169.29 | 0.00 |
| 57 | LARSON GROSS | 7100-000 | 7,804.58 | 7,604.00 | 7,604.00 | 0.00 |
| 12 | LAWRENCE E. HANSON | 7100-000 | 63,766.50 | 67,280.82 | 67,280.82 | 0.00 |
| 48 | LAWRENCE OIL | 7100-000 | 5,808.28 | 5,855.44 | 5,855.44 | 0.00 |
| 113 | LEATHA M. SULLIVAN | 7100-000 | 1,305.00 | 1,420.49 | 1,420.49 | 0.00 |
| 19 | LEPEL CORPORATION | 7100-000 | 8,717.91 | 8,262.67 | 8,262.67 | 0.00 |
| 102 | LETICA CORPORATION | 7100-000 | 243,481.84 | 283,361.02 | 283,361.02 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 136 | LETICA CORPORATION | 7100-000 | NA | 283,361.02 | 283,361.02 | 0.00 |
| 22 | LITTAU HARVESTER | 7100-000 | 19,868.38 | 23,617.18 | 23,617.18 | 0.00 |
| 121 | LONGVIEW FIBRE PAPER AND PACKAGING INC | 7100-000 | 8,534.83 | 8,671.83 | 8,671.83 | 0.00 |
| 44 | MARK D HEPOLA | 7100-000 | NA | 24,889.76 | 24,889.76 | 0.00 |
| 83 | MARTIN INVESTMENT LLC | 7100-000 | 232,633.00 | 232,624.72 | 232,624.72 | 0.00 |
| 39 | MOUNTAIN PACIFIC MACHINERY | 7100-000 | 3,581.56 | 3,581.00 | 3,581.00 | 0.00 |
| 6 | NACM OREGON | 7100-000 | NA | 8,793.82 | 8,793.82 | 0.00 |
| 123 | NMHG FINANCIAL SERVICES | 7100-000 | NA | 6,160.97 | 6,160.97 | 0.00 |
| 124 | NMHG FINANCIAL SERVICES | 7100-000 | NA | 29,673.25 | 29,673.25 | 0.00 |
| 3 | NORTH AMERICAN SALT COMPANY | 7100-000 | 19,630.50 | 19,630.50 | 19,630.50 | 0.00 |
| 71 | NORTHERN REFIRDGERATED TRANSPO | 7100-000 | 823.64 | 4,421.52 | 4,421.52 | 0.00 |
| 67 | NORTHWEST LABEL | 7100-000 | 11,775.51 | 8,391.31 | 8,391.31 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21 | NORTHWEST PAPER | 7100-000 | 91,167.84 | 102,362.76 | 102,362.76 | 0.00 |
| 66 | NORTHWEST TRANSPLANTS | 7100-000 | 19,187.83 | 20,386.40 | 20,386.40 | 0.00 |
| 55 | NORTON PACKAGING, INC. | 7100-000 | 209,507.33 | 183,904.59 | 183,904.59 | 0.00 |
| 38 | OSBORNE INTL SEED CO | 7100-000 | NA | 4,003.56 | 4,003.56 | 0.00 |
| 45 | PACIFIC MOBILE STRUCTURES, INC | 7100-000 | 19,995.91 | 28,660.04 | 28,660.04 | 0.00 |
| 72 | PACIFIC TRAIL LOGISTICS LLC | 7100-000 | 251,759.24 | 299,633.25 | 299,633.25 | 0.00 |
| 61 | PAN AMERICAN PRODUCE COMPANY | 7100-000 | 26,426.09 | 27,078.60 | 27,078.60 | 0.00 |
| 76 | PEGGY BARLETT | 7100-000 | NA | 1,574.50 | 1,574.50 | 0.00 |
| 130 | PENSKE TRUCK LEASING CO., L.P. | 7100-000 | NA | 44,872.47 | 44,872.47 | 0.00 |
| 15 | PISTON SERVICE OF ANACORTES | 7100-000 | 15,018.69 | 15,506.37 | 15,506.37 | 0.00 |
| 108 | PROJECT RESOURCES INTL | 7100-000 | 8,150.00 | 14,868.00 | 14,868.00 | 0.00 |
| 30 | PRO-WESTERN PLASTICS LTD | 7100-000 | 51,218.73 | 51,218.73 | 51,218.73 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 141 | PUBLIC UTILITY DISTRICT NO. 1 | 7100-000 | NA | 10,876.40 | 10,876.40 | 0.00 |
| 155 | PUGET SOUND ENERGY | 7100-000 | NA | 18,214.40 | 0.00 | 0.00 |
| 2 | Puget Sound Energy | 7100-000 | 15,788.65 | 18,214.40 | 18,214.40 | 0.00 |
| 9 | REB INC | 7100-000 | 1,182.71 | 1,182.71 | 1,182.71 | 0.00 |
| 128 | ROBERT HALF FINANCING AND ACCOUNTING | 7100-000 | NA | 24,000.00 | 24,000.00 | 0.00 |
| 75 | ROD DAHL | 7100-000 | 6,240.00 | 4,677.00 | 4,677.00 | 0.00 |
| 26 | SALESWEST INC | 7100-000 | NA | 10,732.34 | 10,732.34 | 0.00 |
| 53 | SCHMIDT BROTHERS | 7100-000 | 12,130.10 | 24,821.34 | 24,821.34 | 0.00 |
| 135 | SKAGIT COUNCIL OF GOVERNMENTS | 7100-000 | 12,000.00 | 137,310.00 | 137,310.00 | 0.00 |
| 109 | SKAGIT FARMERS SUPPLY | 7100-000 | NA | 493,735.98 | 493,735.98 | 0.00 |
| 84 | SLOAN G. JOHNSON | 7100-000 | NA | 25,000.00 | 25,000.00 | 0.00 |
| 28 | STAFFANSON HARVESTING INC | 7100-000 | 12,071.18 | 15,393.19 | 15,393.19 | 0.00 |
| 125 | STATE OF WASHINGTON, DEPT OF ECOLOGY | 7100-000 | 2,129.50 | 2,129.50 | 2,129.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 92 | STEPHEN & DIANE LUTOVSKY | 7100-000 | 100,000.00 | 100,000.00 | 100,000.00 | 0.00 |
| 132 | STERLING TRANSPORTATION | 7100-000 | NA | 13,015.00 | 13,015.00 | 0.00 |
| 116 | SUNG H. YOUNG | 7100-000 | 305,054.11 | 305,054.31 | 305,054.31 | 0.00 |
| 111 | SUNLAND BARK & TOPSOIL CO | 7100-000 | 16,121.39 | 16,121.39 | 16,121.39 | 0.00 |
| 115 | SUSAN ESOLA | 7100-000 | 287,205.97 | 287,205.97 | 287,205.97 | 0.00 |
| 32 | SWEETENER PRODUCTS INC | 7100-000 | 7,874.76 | 7,874.76 | 7,874.76 | 0.00 |
| 156 | TAYLOR MADE LABELS | 7100-000 | 7,178.62 | 7,178.62 | 7,178.62 | 0.00 |
| 10 | TRANSMISSION OUTLET | 7100-000 | 7,677.22 | 4,838.68 | 4,838.68 | 0.00 |
| 25 | TRANSMISSION OUTLET | 7100-000 | NA | 4,838.68 | 4,838.68 | 0.00 |
| 107 | TRICORBRAUN | 7100-000 | 350,104.98 | 361,850.46 | 361,850.46 | 0.00 |
| 69 | TULIP VALLEY INN | 7100-000 | 5,183.32 | 5,183.32 | 5,183.32 | 0.00 |
| 129 | UNIPRO FOODSERVICE, INC. | 7100-000 | 181,126.64 | 159,912.90 | 159,912.90 | 0.00 |
| 145 | WASHINGTON STATE DEPARTMENT OF AGRICULTURE | 7100-000 | 3,687.50 | 4,157.34 | 4,157.34 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 65 | Washington State Employment Security Department | 7100-000 | NA | 11,119.55 | 11,119.55 | 0.00 |
| 151 | WASTE MANAGEMENT | 7100-000 | 3,969.77 | 2,829.88 | 2,829.88 | 0.00 |
| 34 | WESMAR COMPANY | 7100-000 | 741.66 | 932.30 | 932.30 | 0.00 |
| 96 | WESTSIDE TIRE CENTER | 7100-000 | 48,848.87 | 57,815.79 | 57,815.79 | 0.00 |
| 131 | WILLOUGHBY FARMS | 7100-000 | NA | 17,060.36 | 17,060.36 | 0.00 |
| 159 | AMERICAN EXPRESS BANK, FSB | 7200-000 | NA | 55.18 | 55.18 | 0.00 |
| 158 | American Express Centurion Bank | 7200-000 | NA | 1,476.43 | 1,476.43 | 0.00 |
| 20 | INTERNAL REVENUE SERVICE | 7300-000 | NA | 80,462.53 | 80,462.53 | 0.00 |
| 42 | WA DEPARTMENT OF REVENUE | 7300-000 | NA | 2,052.51 | 2,052.51 | 0.00 |
| 5B | WA State Department of Labor & Industries | 7300-000 | NA | 35,453.17 | 35,453.17 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $11,386,775.51 | $9,521,737.58 | $9,503,523.18 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-18366 | MLB | Judge: | Marc Barreca | Trustee Name: | Virginia Andrews Burdette |
| Case Name: | Cascade Ag Services Inc. | | | | Date Filed (f) or Converted (c): | 08/08/2014 (c) |
| | | | | | 341(a) Meeting Date: | 09/22/2014 |
| For Period Ending: | 02/14/2020 | | | | Claims Bar Date: | 02/23/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  PSE security deposit                    (u) | 0.00 | 0.00 | | 17,030.70 | FA |
| 2.  Lots 3 and 4 of Skagit Co. Short Plat No. 96-092 | 2,234,000.00 | 0.00 | | 300,000.00 | FA |
| 3.  Cash | Unknown | 0.00 | | 0.00 | FA |
| 4.  US Bank | 2,843.65 | 0.00 | | 0.00 | FA |
| 5.  One Pacific Count Bank lockbox | 8,648.88 | 0.00 | | 0.00 | FA |
| 6.  Banner operating account 3614 | 0.00 | 0.00 | | 0.00 | FA |
| 7.  Banner saving account | 0.00 | 0.00 | | 0.00 | FA |
| 8.  Key Bank savings | 200.00 | 0.00 | | 0.00 | FA |
| 9.  Key Bank 6836 | 200.00 | 0.00 | | 0.00 | FA |
| 10.  Key Bank 6844 | 200.00 | 0.00 | | 0.00 | FA |
| 11.  Key Bank 6851 | 200.00 | 2,975.42 | | 2,975.42 | FA |
| 12.  Hamstreet & Associates retainer | 40,000.00 | 0.00 | | 0.00 | FA |
| 13.  Cairncross & Hempelmann, P.S. retainer | 10,000.00 | 0.00 | | 0.00 | FA |
| 14.  Current accounts receivable | 0.00 | N/A | | 0.00 | FA |
| 15.  1-30 days past due | 120,248.50 | 120,248.50 | | 0.00 | FA |
| 16.  31-60 days past due | 9,198.85 | 9,198.85 | | 0.00 | FA |
| 17.  61-90 days past due | 1,742.44 | 1,742.44 | | 0.00 | FA |
| 18.  Over 90 days past due | 65,177.82 | 65,177.82 | | 0.00 | FA |
| 19.  Various trucks and trailers per 3/25/11 appraisal | 0.00 | N/A | | 0.00 | FA |
| 20.  Misc. office equipment | Unknown | 0.00 | | 0.00 | FA |
| 21.  Computer equipment | 2,700.00 | 0.00 | | 0.00 | FA |
| 22.  MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT per 3/25/11 appraisal | 0.00 | N/A | | 0.00 | FA |
| 23.  Raw Materials | 0.00 | N/A | | 0.00 | FA |

Case 12-18366-MLB    Doc 1192    Filed 03/11/20    Ent. 03/11/20 11:51:23    Pg. 60 of 87

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-18366 | MLB | Judge: | Marc Barreca | Trustee Name: | Virginia Andrews Burdette |
|---|---|---|---|---|---|---|
| Case Name: | Cascade Ag Services Inc. | | | | Date Filed (f) or Converted (c): | 08/08/2014 (c) |
| | | | | | 341(a) Meeting Date: | 09/22/2014 |
| For Period Ending: | 02/14/2020 | | | | Claims Bar Date: | 02/23/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 24. Tanked Inventory | 0.00 | N/A | | 0.00 | FA |
| 25. WIP Production | 0.00 | N/A | | 0.00 | FA |
| 26. Investment in growing crops | 0.00 | N/A | | 0.00 | FA |
| 27. Harvesting equipment (per 3/25/11 appraisal) | 0.00 | N/A | | 0.00 | FA |
| 28. Pasturizer - not in use | 0.00 | N/A | | 0.00 | FA |
| 29. Possible tortious interference claim against Gil Carrier, LLC | Unknown | 0.00 | | 0.00 | FA |
| 30. Possible claims against landlord of tank farm and blueberry farm | Unknown | 0.00 | | 0.00 | FA |
| 31. Key Bank Acct 1538 (u) | 0.00 | 0.00 | | 5.34 | FA |
| 32. Blueberry plants on land which is orally leased | Unknown | 400,000.00 | | 40,438.00 | FA |
| 33. US Food Service Inc. Preference (u) | 204,116.29 | 204,116.29 | | 0.00 | FA |
| 34. VanLaw Food Products Inc. Preference (u) | 16,632.96 | 16,982.96 | | 2,500.00 | FA |
| 35. WA State Dep. of Labor & Industries Preference (u) | 74,016.97 | 74,016.97 | | 45,000.00 | FA |
| 36. Whatcom Farmers Coop Preference (u) | 29,721.17 | 29,721.17 | | 10,000.00 | FA |
| 37. White Spot Limited Preference (u) | 8,617.00 | 8,617.00 | | 4,666.67 | FA |
| 38. England Logistics Preference (u) | 44,795.00 | 44,795.98 | | 0.00 | FA |
| 39. Y Hata and Company LTD Preference (u) | 8,445.98 | 8,445.98 | | 0.00 | FA |
| 40. Uesugi Farm Inc. Preference (u) | 112,287.53 | 112,287.53 | | 0.00 | FA |
| 41. Hughes Farms Inc. Preference (u) | 60,000.00 | 60,000.00 | | 2,000.00 | FA |
| 42. Craig Staffanson, Jane Doe Staffanson Preference (u) | 17,500.00 | 17,500.00 | | 0.00 | FA |
| 43. Citi Mortgage Preference (u) | 5,507.54 | 5,507.54 | | 3,000.00 | FA |
| 44. Longview Fibre Paper & Packaging Inc. Preference (u) | 46,488.90 | 46,838.90 | | 12,500.00 | FA |
| 45. Advantage Waypoint LLC Preference (u) | 13,940.46 | 13,940.46 | | 0.00 | FA |
| 46. Country Mutual Ins. Co. Preference (u) | 56,373.04 | 56,373.04 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-18366 | MLB | Judge: | Marc Barreca | Trustee Name: | Virginia Andrews Burdette |
|---|---|---|---|---|---|---|
| Case Name: | Cascade Ag Services Inc. | | | | Date Filed (f) or Converted (c): | 08/08/2014 (c) |
| | | | | | 341(a) Meeting Date: | 09/22/2014 |
| For Period Ending: | 02/14/2020 | | | | Claims Bar Date: | 02/23/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 47.  Lewis Hill, Jane Doe Hill Preference          (u) | 22,481.18 | 22,481.18 | | 0.00 | FA |
| 48.  John Roozen, Jane Doe Roozen Preference          (u) | 7,450.00 | 7,450.00 | | 0.00 | FA |
| 49.  Cairncross & Hempelmann PS Preference          (u) | 86,848.00 | 86,848.00 | | 0.00 | FA |
| 50.  FoodService Sources Inc. Preference          (u) | 6,504.21 | 6,504.21 | | 0.00 | FA |
| 51.  Alpine Food Distributing, Inc. Preference          (u) | 72,205.51 | 72,205.51 | | 0.00 | FA |
| 52.  Aaron Packaging, Inc. Preference          (u) | 114,273.35 | 114,273.35 | | 0.00 | FA |
| 53.  Erie Molded Plastics Preference          (u) | 8,763.40 | 8,763.40 | | 0.00 | FA |
| 54.  Falkner Produce Preference          (u) | 107,780.00 | 107,780.00 | | 0.00 | FA |
| 55.  Farms Northwest, Inc. Preference          (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 56.  Finch Transportation, Inc. Preference          (u) | 10,772.00 | 10,772.00 | | 0.00 | FA |
| 57.  Fleischmann's Vinegar Co., Inc. Preference          (u) | 74,577.84 | 74,577.84 | | 6,500.00 | FA |
| 58.  John Demo Consulting Preference          (u) | 19,500.00 | 19,500.00 | | 4,000.00 | FA |
| 59.  Jordano's Inc. Preference          (u) | 52,306.65 | 52,306.65 | | 0.00 | FA |
| 60.  Freight Agency, Inc. Preference          (u) | 65,780.18 | 65,780.18 | | 2,500.00 | FA |
| 61.  Food Services of America, Inc. Preference          (u) | 47,433.23 | 47,433.23 | | 0.00 | FA |
| 62.  Gill Carrier, LLC Preference          (u) | 15,000.00 | 15,000.00 | | 666.67 | FA |
| 63.  Hamstreet & Associates Preference          (u) | 226,500.00 | 226,500.00 | | 0.00 | FA |
| 64.  Karlberg & Associates, PLLC Preference          (u) | 8,050.00 | 8,050.00 | | 1,000.00 | FA |
| 65.  Letica Corp. Preference          (u) | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 66.  Lorren W. Garlichs. CPA. Inc., P.S. Preference  (u) | 11,643.75 | 11,643.75 | | 0.00 | FA |
| 67.  M.J. Roseer Co. Preference          (u) | 159,098.29 | 159,098.29 | | 0.00 | FA |
| 68.  McDonald Wholesale Co., Inc. Preference          (u) | 12,641.92 | 12,641.92 | | 0.00 | FA |
| 69.  Moss Adams LLP Preference          (u) | 12,500.00 | 12,500.00 | | 0.00 | FA |
| 70.  Nicholas & Co., Inc. Preference          (u) | 13,328.01 | 13,328.01 | | 0.00 | FA |

Case 12-18366-MLB    Doc 1192    Filed 03/11/20    Ent. 03/11/20 11:51:23    Pg. 62 of 87

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-18366 | MLB | Judge: | Marc Barreca | Trustee Name: | Virginia Andrews Burdette |
|---|---|---|---|---|---|---|
| Case Name: | Cascade Ag Services Inc. | | | | Date Filed (f) or Converted (c): | 08/08/2014 (c) |
| | | | | | 341(a) Meeting Date: | 09/22/2014 |
| For Period Ending: | 02/14/2020 | | | | Claims Bar Date: | 02/23/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 71.  Northwest Label/Design, Inc. Preference          (u) | 20,642.33 | 20,642.33 | | 21,059.32 | FA |
| 72.  Norton Packaging, Inc. Preference               (u) | 272,146.70 | 272,146.70 | | 21,000.00 | FA |
| 73.  Hart Chemicals, Inc. Preference                 (u) | 15,052.00 | 15,052.00 | | 0.00 | FA |
| 74.  Pacific Mobile Structures, Inc. Preference      (u) | 12,400.00 | 12,400.00 | | 1,000.00 | FA |
| 75.  Pacific Northwest Ref Express, LLC Preference   (u) | 10,065.00 | 10,065.00 | | 0.00 | FA |
| 76.  Puget Sound Energy, Inc. Preference             (u) | 33,111.60 | 33,111.60 | | 1,486.06 | FA |
| 77.  Rexville Enterprises, Inc. Preference           (u) | 32,562.76 | 32,912.76 | | 0.00 | FA |
| 78.  Rich Weight, Jane Doe Weight Preference         (u) | 37,505.00 | 37,505.00 | | 0.00 | FA |
| 79.  RJ's Transportation Preference                  (u) | 41,260.00 | 41,610.00 | | 0.00 | FA |
| 80.  Seminis Vegetable Seeds, Inc. Preference        (u) | 42,066.00 | 42,066.00 | | 0.00 | FA |
| 81.  Sun West Ingredients (JSH Farms Inc.) Preference (u) | 19,551.67 | 19,551.67 | | 0.00 | FA |
| 82.  Sysco Spokane, Inc. Preference                  (u) | 19,526.31 | 19,526.31 | | 0.00 | FA |
| 83.  Sysco Portland, Inc. Preference                 (u) | 19,652.29 | 19,652.29 | | 0.00 | FA |
| 84.  TIC Gums, Inc. Preference                       (u) | 8,763.96 | 8,763.96 | | 0.00 | FA |
| 85.  Tricorbraun, Inc. Preference                    (u) | 93,090.69 | 93,090.69 | | 7,000.00 | FA |
| 86.  Unipro Foodservice, Inc. Preference             (u) | 26,542.83 | 26,542.83 | | 0.00 | FA |
| 87.  Unified Grocers, Inc. Preference                (u) | 27,586.76 | 27,586.76 | | 6,666.66 | FA |
| 88.  URM Stores Preference                           (u) | 35,598.69 | 35,598.69 | | 0.00 | FA |
| 89.  Void-duplicate of dismissed adv (u) | 0.00 | N/A | | 0.00 | FA |
| 90.  Void duplicate of dismissed adversary (u) | 0.00 | N/A | | 0.00 | FA |
| 91.  American Express Company Preference             (u) | 15,166.00 | 15,166.00 | | 1,531.61 | FA |
| 92.  Americgas Propane, L.P. Preference              (u) | 13,074.86 | 13,074.86 | | 2,500.00 | FA |
| 93.  Anderson Paper & Packaging Co. Preference       (u) | 23,955.78 | 23,955.78 | | 0.00 | FA |
| 94.  Ben Lee, Jane Doe Lee Preference                (u) | 11,700.00 | 11,700.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 12-18366 | MLB | Judge: | Marc Barreca | Trustee Name: | Virginia Andrews Burdette |
|---|---|---|---|---|---|---|
| Case Name: | Cascade Ag Services Inc. | | | | Date Filed (f) or Converted (c): | 08/08/2014 (c) |
| | | | | | 341(a) Meeting Date: | 09/22/2014 |
| For Period Ending: | 02/14/2020 | | | | Claims Bar Date: | 02/23/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 95.  Brown Line LLC Preference               (u) | 56,804.25 | 56,804.25 | | 15,000.00 | FA |
| 96.  Bryan Kay Consulting Preference          (u) | 8,507.50 | 8,507.50 | | 8,895.10 | FA |
| 97.  Cargill Inc. Salt Preference             (u) | 13,318.20 | 13,318.20 | | 0.00 | FA |
| 98.  Cargill Inc. Sweeteners Preference        (u) | 58,528.00 | 58,528.00 | | 0.00 | FA |
| 99.  Newco, Inc. Preference                   (u) | 15,478.23 | 15,478.23 | | 1,325.84 | FA |
| 100.  Cash & Carry Preference                 (u) | 39,421.90 | 39,421.90 | | 0.00 | FA |
| 101.  C.H. Robinson Co. Preference            (u) | 43,215.00 | 43,215.00 | | 0.00 | FA |
| 102.  Costco Wholesale Corp. Preference        (u) | 56,453.09 | 56,453.19 | | 0.00 | FA |
| 103.  Kalsec Inc. Preference                  (u) | 10,846.20 | 10,846.20 | | 0.00 | FA |
| 104.  Void-in error.  Pass through claim for blueberry litigation fund which was pass through only (u) | 0.00 | N/A | | 0.00 | FA |
| 105.  Potential right to contribution/insurance policy (u) | 0.00 | 10,000.00 | | 0.00 | FA |
| 106.  Credit for real-estate taxes paid by seller in sale of asset #2 (u) | 0.00 | 2,124.12 | | 2,124.12 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $5,502,834.10 | $3,620,342.19 | | $544,371.51 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

| RE PROP # | 2 | -- | Approved Sept. 12, 1997 and recorded Sept. 24, 1997 as Auditor's File No. 9709240084 in Volume 13 of Short Plats, pgs. 41 and 42, records of Skagit Co, WA, being a portion of the NW 1/4 of the SE 1/4 of Section 5, Township 33 N, Range 3 East W.M. |

Orders approving sale with $60k and $30K carve out (dockets #979, #1115). Initial sale fell through. Report of sale at #1127.

Tax credit received at closing is in asset #106.

| RE PROP # | 12 | -- | Asset was deleted from Ch. 11 amended schedules (docket #279). No post-conversion schedules were filed, per docket #923. |
| RE PROP # | 13 | -- | Asset was deleted from Ch. 11 amended schedules (docket #279). No post-conversion schedules were filed, per docket #923. |
| RE PROP # | 14 | -- | Liquidated in Ch 11, per order at docket #622. Petiton value from Ch. 11 amended schedules (docket #279). No post-conversion schedules were filed, per docket #923. |
| RE PROP # | 15 | -- | Petiton value from Ch. 11 amended schedules (docket #279). No post-conversion schedules were filed, per docket #923. |
| RE PROP # | 17 | -- | Petiton value from Ch. 11 amended schedules (docket #279). No post-conversion schedules were filed, per docket #923. |
| RE PROP # | 18 | -- | Petiton value from Ch. 11 amended schedules (docket #279). No post-conversion schedules were filed, per docket #923. |
| RE PROP # | 19 | -- | Liquidated in Ch 11, per order at docket #622 |
| RE PROP # | 22 | -- | Liquidated in Ch 11, per order at docket #622 |
| RE PROP # | 23 | -- | Liquidated in Ch 11, per order at docket #622 |
| RE PROP # | 24 | -- | Liquidated in Ch 11, per order at docket #622 |
| RE PROP # | 25 | -- | Liquidated in Ch 11, per order at docket #622 |
| RE PROP # | 26 | -- | Liquidated in Ch 11, per order at docket #622 |
| RE PROP # | 27 | -- | Liquidated in Ch 11, per order at docket #622 |
| RE PROP # | 28 | -- | Liquidated in Ch 11, per order at docket #622 |
| RE PROP # | 29 | -- | Asset was added in amended Ch. 11 schedules (docket #279). No post-conversion schedules were filed, per docket #923. |
| RE PROP # | 30 | -- | Asset was added in amended Ch. 11 schedules (docket #279). No post-conversion schedules were filed, per docket #923. |
| RE PROP # | 32 | -- | Adv 15-01060 Doc #100 - order on fraudelent transfer 10.5.16 Fraud transfer 2011, all other claims dismissed. |

See asset #26 - value is estimated only value unknown.

Asset is claim for interest in crop value/fraudulent transfer/quantum meruit. Not actual plants located on non estate real property.

| RE PROP # | 33 | -- | Adv. #15-01258, Dismissed 1.22.16 |
| RE PROP # | 34 | -- | Settlement reached on 11/30/2017 in the amount of $2,500. Special counsel to draft settlement agreement for approval - needs to be approved by the court once signed. |

Adv. #15-01259

judgment 1.12.16

Exhibit 8

| | | | |
|---|---|---|---|
| RE PROP # | 35 | -- | Adv. #15-01260.<br>Per court order (dck. 1114) |
| RE PROP # | 36 | -- | Adv. #15-01261, Per Court Order (Dck 1102) |
| RE PROP # | 37 | -- | judgment on order of default entered on 8/22/17 and adversary closed on 9/12/17<br>Adv. #15-01262<br>Hearing continued to 10/20/16<br>Sold as part of "remnant assets" to Oak Hill Partners on April 25, 2018 (as approved by order in docket #1169). The remnant assets include judgments against Unified Grocers, White Spot, and Gill Carrier, among others. |
| RE PROP # | 38 | -- | DISMISSED 3.16.16. Adv. #15-01263 |
| RE PROP # | 39 | -- | Adv. #15-01264, dismissed 1.22.16 |
| RE PROP # | 40 | -- | Adv. #15-01266, DISMISSED 1.8.16 |
| RE PROP # | 41 | -- | Hearing set for 9/13/2017 on settlement with Hughes Farms for $2,000, defenses asserted by Hughes for new value or contemporaneous exchange, as well as est. cost of litigation if matter when to trial of approx. $10K.<br>Adv. #15-01267<br>Hearing continued to 10/20/16 |
| RE PROP # | 42 | -- | To be dismissed. Adv.#15-01268<br>Hearing continued to 10/6/16<br>Staffanson part of blueberry litigaton. |
| RE PROP # | 43 | -- | Adv. #15-01269. Dismissed 6/23/16<br>Settlement order 4/11/16 (Dck. 1102) |
| RE PROP # | 44 | -- | Hearing on settlement set for September 9, 2017.<br>Accepted offer of $12,500, defendant waives any distribution from estate<br>Defendant offered $5k to settle. Trustee counter-offered $25k<br>JUDGMENT ENTERED 2.2.16 Adv.#15-01270 |
| RE PROP # | 45 | -- | 9.11.17 order entered approving settlement for $1,500, Denice is collecting.<br>Hearing on settlement set for September 9, 2017. Settlement is in the amount of $1,500.<br>Defenses asserted by creditor and also the estimated cost of litigation a factor in the settlement.<br>4.17.17 possible settlement<br>Ex Parte Default Order entered 3/24/17 (doc #14)<br>Adv. #15-01271<br>Hearing continued to 10/20/16 |
| RE PROP # | 46 | -- | DISMISSED 12.18.15 Adv. #15-01272 |
| RE PROP # | 47 | -- | DISMISSED 2.2.16 Adv. #15-01273 |
| RE PROP # | 48 | -- | DISMISSED 12.3.15 Adv. #15-01274 |
| RE PROP # | 49 | -- | Adv. #15-01276<br>Complete defense given by Rizzardi. DISMISSED 10.30.15 |
| RE PROP # | 50 | -- | Denice to dismiss. They contend they only received 2 checks and are owed thousands.<br>We do not have back of checks and they appear to have Ch 11 admin claim.<br><br>Adv. 15-01277<br>Hearing continued to 10/20/16 |
| RE PROP # | 51 | -- | DISMISSED 3.2.16 Adv. #15-01205 |
| RE PROP # | 52 | -- | DISMISSED 1.26.16 Adv. #15-01206 |
| RE PROP # | 53 | -- | DISMISSED 11.20.15 Adv. #15-01219 |
| RE PROP # | 54 | -- | Adv. #15-01220<br>Debtor on COD at time of transfer. Complete defense w/ docs. Complaint dismissed 9.24.15. |

Exhibit 8

| | | | |
|---|---|---|---|
| RE PROP # | 55 | -- | Adversary action dismissed on 7.7.17.<br>6.29.17 upon further review of documentation provided by Farms NW, trustee will not pursue further.<br>Adv. #15-01221<br>Hearing continued to 10/20/16 |
| RE PROP # | 56 | -- | DISMISSED 4.6.16 Adv. #15-01222 |
| RE PROP # | 57 | -- | Settlement approved 4/11/16 (doc 1102)<br>DISMISSED 5/10/16 Adv. #15-01223 |
| RE PROP # | 58 | -- | Doc 1136 (main case) - Order approving settlement of $4k.<br>Adv. #15-01224<br>Judgment for $17,850.00 (Doc. 10) |
| RE PROP # | 59 | -- | DISMISSED 12.31.15 Adv. #15-01225 |
| RE PROP # | 60 | -- | Adv. #15-01226. dismissed 5/4/16. Order approving settlement (#1102) |
| RE PROP # | 61 | -- | DISMISSED 12.18.15 Adv. #15-01227 |
| RE PROP # | 62 | -- | 10.4.17 per K. White, wrong party will not pursue.<br>Adv. #15-01228. Per judgment (doc 10). Sold as part of "remnant assets" to Oak Hill Partners on April 25, 2018 (as approved by order in docket #1169). The remnant assets include judgments against Unified Grocers, White Spot, and Gill Carrier, among others. |
| RE PROP # | 63 | -- | DISMISSED 10.30.15 Adv. #15-01229 |
| RE PROP # | 64 | -- | Settlement reached for $4K - needs court approval.<br>Adv. #15-01230. Per judgment (dck. 11)<br><br>Sold as part of "remnant assets" to Oak Hill Partners on April 25, 2018 (as approved by order in docket #1169). |
| RE PROP # | 65 | -- | DISMISSED 2.26.16 Adv. #15-01231 |
| RE PROP # | 66 | -- | Adv. #15-01232. Dismissed 2/11/16 (dck #12) |
| RE PROP # | 67 | -- | Adv. #15-01233. Dismissed 5/11/16 |
| RE PROP # | 68 | -- | DISMISSED 11.13.15 Adv. #15-01234 |
| RE PROP # | 69 | -- | Adv. #15-01235. Dismissed 3/18/16 |
| RE PROP # | 70 | -- | Adv. #15-01236, Dismissed 11.24.15 |
| RE PROP # | 71 | -- | Will pay $3500/mo until August 2017 where they will pay rest in full<br><br>Adv. #15-01237<br>Judgment entered (Dck. 11) |
| RE PROP # | 72 | -- | Adv. #15-01238. Dismissed (Dck. 13)<br>Settlement Order (dck. 1093) |
| RE PROP # | 73 | -- | Adv. #15-01239. Dismissed 11.16.15 |
| RE PROP # | 74 | -- | Adv. #15-01240<br>Per Court order (dck 1114) |
| RE PROP # | 75 | -- | Adv. #15-01241. dismissed 12.31.15 |
| RE PROP # | 76 | -- | Adv. #15-01242. per settlement order (dck. #1102) |
| RE PROP # | 77 | -- | 11.6.17 order entered vacating judgment.<br>10.5.17 settlement agreement to vacate judgment and for dismissal of adversary action.<br>Dispute as to who owes the debt, not collectible.<br>Adv. #15-01243<br>Per Judgment 1.12.16 (Doc 10) |
| RE PROP # | 78 | -- | Adv. #15-01244, Dismissed 4.6.16 |

Exhibit 8

| | | | |
|---|---|---|---|
| RE PROP # | 79 | -- | 4.3.17 likely served reg agent at wrong address.<br>Adv. #15-01245, Per Judgment 1.11.16 (doc 10) |
| RE PROP # | 80 | -- | Adv. #15-01247, dismissed 11.24.15 |
| RE PROP # | 81 | -- | Adv. #15-01248, dismissed 12.5.15 |
| RE PROP # | 82 | -- | Adv. #15-01249, Dismissed 2.10.16 |
| RE PROP # | 83 | -- | Adv. #15-01251, dismissed 1.22.16 |
| RE PROP # | 84 | -- | Adv. #15-01252, dismissed 12.18.15 |
| RE PROP # | 85 | -- | Adv. #15-01253, per settlement order (Dck. 1093) |
| RE PROP # | 86 | -- | Adv. #15-01254, dismissed 1.12.16 |
| RE PROP # | 87 | -- | Adv. #15-01255, Per Judgment 1.12.16 (doc 10); Sold as part of "remnant assets" to Oak Hill Partners on April 25, 2018 (as approved by order in docket #1169). The remnant assets include judgments against Unified Grocers, White Spot, and Gill Carrier, among others. |
| RE PROP # | 88 | -- | Adv. #15-01256, dismissed 11.24.15 |
| RE PROP # | 89 | -- | DISMISSED 3.2.16 Adv. #15-01205 |
| RE PROP # | 90 | -- | DISMISSED 1.26.16 Adv. #15-01206 |
| RE PROP # | 91 | -- | Adv. #15-01207<br>per settlement order (dck. 1093) |
| RE PROP # | 92 | -- | Adv. #15-01208. per settlement order (dck. 1102) |
| RE PROP # | 93 | -- | DISMISSED 11.13.15 Adv. #15-01209 |
| RE PROP # | 94 | -- | Adv. #15-01210<br>Defense that all payments constitute wages. Dismiss.<br>Set for trial on 6/27/16 |
| RE PROP # | 95 | -- | Adv. #15-01211. per settlement order (dck 1102) |
| RE PROP # | 96 | -- | JUDGMENT ENTERED (DCK 12) Adv. #15-01212 |
| RE PROP # | 97 | -- | DISMISSED 10.28.15 Adv. #15-01213 |
| RE PROP # | 98 | -- | DISMISSED 10.28.15 Adv. #15-01214 |
| RE PROP # | 99 | -- | Adv. #15-01215<br>settlement order (dck 1102)<br>Offered $1,325.84 to settle. VB accepted. |
| RE PROP # | 100 | -- | DISMISSED 11.20.15 Adv. #15-01216 |
| RE PROP # | 101 | -- | DISMISSED 2.2.16 Adv. #15-01217 |
| RE PROP # | 102 | -- | DISMISSED 11.20.15 Adv. #15-01218 |
| RE PROP # | 103 | -- | DISMISSED 12.23.15 Adv. #15-01275 |
| RE PROP # | 104 | -- | Blueberry Litigation fund held per court order, paid by creditor. |
| RE PROP # | 105 | -- | Discussed with secured creditor atty.  Not estate funds.<br>Large insurance premiums paid during Ch 11.  Estate may be entitled to contribution/payment from benefeciaries. |

Initial Projected Date of Final Report (TFR): 12/31/2015      Current Projected Date of Final Report (TFR): 03/22/2019

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-18366

Case Name: Cascade Ag Services Inc.

Trustee Name: Virginia Andrews Burdette

Bank Name: Union Bank

Account Number/CD#: XXXXXX1291

Checking

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No: XX-XXX1363

For Period Ending: 02/14/2020

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/02/16 | | Transfer from Acct # xxxxxx66 | Transfer of Funds | 9999-000 | $17,741.21 | | $17,741.21 |
| 03/02/16 | 72 | Norton Packaging | preference | 1241-000 | $21,000.00 | | $38,741.21 |
| 03/02/16 | 85 | Tricor Braun | preference | 1241-000 | $7,000.00 | | $45,741.21 |
| 03/14/16 | 91 | American Express | settlement preference settled 2/22/16 | 1241-000 | $1,531.61 | | $47,272.82 |
| 04/15/16 | 99 | Cascade Columbia | preference settlement | 1241-000 | $1,325.84 | | $48,598.66 |
| 04/21/16 | 76 | Puget Sound Energy PO Box 90868 Bellevue, WA 98009-0868 | preference settlement | 1241-000 | $1,486.06 | | $50,084.72 |
| 04/21/16 | 36 | CHS Northwest 402 Main Street Lynden, WA 98264 | preference settlement | 1241-000 | $10,000.00 | | $60,084.72 |
| 04/21/16 | 76 | Puget Sound Energy PO Box 90868 Bellevue, WA 98009-0868 | preference settlement | 1241-000 | $1,486.06 | | $61,570.78 |
| 04/21/16 | 76 | Puget Sound Energy PO Box 90868 Bellevue, WA 98009-0868 | preference settlement Reversal duplicate deposit 5 | 1241-000 | ($1,486.06) | | $60,084.72 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $65.52 | $60,019.20 |
| 04/26/16 | 501 | International Sureties, Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | Blanket Bond | 2300-000 | | $55.15 | $59,964.05 |
| 05/02/16 | 95 | Brown Line LLC 18000 International Blvd. SeaTac, WA 98188 | preference | 1241-000 | $15,000.00 | | $74,964.05 |
| 05/04/16 | 92 | AmeriGas PO Box 965 Valley Forge, PA 19482 | preference | 1241-000 | $2,500.00 | | $77,464.05 |
| | | | Page Subtotals: | | $77,584.72 | $120.67 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 69)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-18366

Case Name: Cascade Ag Services Inc.

Taxpayer ID No: XX-XXX1363

For Period Ending: 02/14/2020

Trustee Name: Virginia Andrews Burdette

Bank Name: Union Bank

Account Number/CD#: XXXXXX1291

Checking

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/04/16 | 60 | Freight Agency Inc.<br>1640 Monad Road<br>Billings, MT 59101-3200 | preference | 1241-000 | $2,500.00 | | $79,964.05 |
| 05/09/16 | 57 | Bucknell att for Fleischmann's Vinegar | preference settlement ADv settlement amount per court order | 1241-000 | $6,500.00 | | $86,464.05 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $71.36 | $86,392.69 |
| 06/22/16 | 43 | Bucknell Stehlik Sato & Stubner, LLP | citimortgage settlement | 1241-000 | $3,000.00 | | $89,392.69 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $122.24 | $89,270.45 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $125.05 | $89,145.40 |
| 08/22/16 | 74 | Pacific Mobile Structures, Inc.<br>PO Box 1404<br>Chehalis, WA 98532 | preference | 1241-000 | $1,000.00 | | $90,145.40 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $132.28 | $90,013.12 |
| 08/29/16 | 35 | State of Washington L&I | preference settled by court order | 1241-000 | $45,000.00 | | $135,013.12 |
| 09/14/16 | 502 | Quackenbush Hansen & Cogar, PLLC<br>PO Box 625<br>Monroe, WA 98272 | interim disbursement per court | 3410-000 | | $28,159.38 | $106,853.74 |
| 09/14/16 | 503 | US TRUSTEE<br>700 Stewart Street<br>Suite 5103<br>Seattle, WA  98101-1271 | interim disbursement per court | 2950-000 | | $22,878.42 | $83,975.32 |
| 09/14/16 | 504 | MOEWES, DENICE<br>WOOD & JONES<br>303 N. 67th STREET<br>Seattle, WA  98103 | interim disbursement per court | 3210-000 | | $67,180.46 | $16,794.86 |

Page Subtotals: $58,000.00 $118,669.19

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-18366
Case Name: Cascade Ag Services Inc.

Taxpayer ID No: XX-XXX1363
For Period Ending: 02/14/2020

Trustee Name: Virginia Andrews Burdette
Bank Name: Union Bank
Account Number/CD#: XXXXXX1291
Checking
Blanket Bond (per case limit): $59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/16 | 505 | BURDETTE, VIRGINIA A VIRGINIA A. BURDETTE 5506 6th Avenue S., Suite 207 Seattle, WA 98108 | interim disbursement per court | 2100-000 | | $6,781.74 | $10,013.12 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $136.82 | $9,876.30 |
| 09/27/16 | | Law Office of Wanda Reif Nuxoll P.S. PO Box 2406 Issaquah, WA 98027 | sale proceeds | | $30,000.00 | | $39,876.30 |
| | | | Gross Receipts $293,124.12 | | | | |
| | | First American Title Ins. Co. | title charges ($1,079.58) | 2500-000 | | | |
| | | Law Office of Wanda Nuxoll | settlement/closing fee ($1,625.00) | 2500-000 | | | |
| | | Skagit County | taxes ($5,345.00) | 2820-000 | | | |
| | | Washington Federal payment to first position lienholder | ($167,876.46) | 4110-000 | | | |
| | | Skagit County | taxes/exemption removal ($87,198.08) | 2820-000 | | | |
| | 2 | | Lots 3 and 4 of Skagit Co. Short Plat No. 96-092 $291,000.00 | 1110-000 | | | |
| | 106 | | Credit for real-estate taxes paid by seller in sale of asset #2 $2,124.12 | 1224-000 | | | |
| 09/27/16 | 2 | Law Office of Wanda Reif Nuxoll, P.S. PO Box 2406 Issaquah, WA 98027 | sale proceeds Commission of 3% from sale, per order dated 7/28/2016. | 1110-000 | $9,000.00 | | $48,876.30 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $141.14 | $48,735.16 |
| 11/16/16 | 58 | John Demo Consulting | settlement made payable to Wood & Jones | 1241-000 | $4,000.00 | | $52,735.16 |

Page Subtotals: $43,000.00 $7,059.70

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-18366

Case Name: Cascade Ag Services Inc.

Taxpayer ID No: XX-XXX1363

For Period Ending: 02/14/2020

Trustee Name: Virginia Andrews Burdette

Bank Name: Union Bank

Account Number/CD#: XXXXXX1291

Checking

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $72.40 | $52,662.76 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $72.56 | $52,590.20 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $78.04 | $52,512.16 |
| 02/22/17 | 506 | BURDETTE, VIRGINIA A VIRGINIA A. BURDETTE 5506 6th Avenue S., Suite 207 Seattle, WA 98108 | trustee compensation per prior court order and 2.21.17 | 2100-000 | | $2,718.26 | $49,793.90 |
| 02/22/17 | 507 | BURDETTE, VIRGINIA A VIRGINIA A. BURDETTE 5506 6th Avenue S., Suite 207 Seattle, WA 98108 | trustee expense per court order and 2/21/17 | 2200-000 | | $284.68 | $49,509.22 |
| 02/22/17 | 508 | Quackenbush Hansen & Cogar, PLLC PO Box 625 Monroe, WA 98272 | per court order prior order and 2.21.17 | 3420-000 | | $382.98 | $49,126.24 |
| 02/22/17 | 509 | MOEWES, DENICE WOOD & JONES 303 N. 67th STREET Seattle, WA 98103 | attorney compensation per prior order approving and 2.21.17 order to pay | 3210-000 | | $23,147.54 | $25,978.70 |
| 02/22/17 | 510 | MOEWES, DENICE WOOD & JONES 303 N. 67th STREET Seattle, WA 98103 | attorney expenses prior order approving and 2.21.17 order to pay | 3220-000 | | $3,779.76 | $22,198.94 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $78.14 | $22,120.80 |
| 03/27/17 | 71 | Northwest Label and Design, Inc. 3225 20th Ave. W. Seattle, WA 98199 | preference | 1241-000 | $3,500.00 | | $25,620.80 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $61.79 | $25,559.01 |

Page Subtotals: $3,500.00 $30,676.15

Case 12-18366-MLB    Doc 1192    Filed 03/11/20    Ent. 03/11/20 11:51:23    Pg. 72 of 87

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-18366
Case Name: Cascade Ag Services Inc.

Trustee Name: Virginia Andrews Burdette
Bank Name: Union Bank
Account Number/CD#: XXXXXX1291
Checking

Exhibit 9

Taxpayer ID No: XX-XXX1363
For Period Ending: 02/14/2020

Blanket Bond (per case limit): $59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/03/17 | 511 | International Sureties, Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | Chapter 7 Blanket Bond | 2300-000 | | $52.57 | $25,506.44 |
| 04/12/17 | 71 | Northwest Label and Design, Inc. 3225 20th Ave. W. Seattle, WA 98199 | preference settlement | 1241-000 | $3,500.00 | | $29,006.44 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $33.53 | $28,972.91 |
| 05/15/17 | 71 | Northwest Label and Design, Inc. 3225 20th Ave. W. Seattle, WA 98199 | preference | 1241-000 | $3,500.00 | | $32,472.91 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $39.71 | $32,433.20 |
| 06/07/17 | 71 | Northwest Label and Design, Inc. | avoidance action | 1241-000 | $3,500.00 | | $35,933.20 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $45.40 | $35,887.80 |
| 07/05/17 | 71 | Northwest Label and Design, Inc. 3225 20th Ave. W. Seattle, WA 98199 | avoidance action | 1241-000 | $3,500.00 | | $39,387.80 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $50.50 | $39,337.30 |
| 08/08/17 | 71 | Northwest Label and Design, Inc. 3225 20th Ave. W. Seattle, WA 98199 | preference | 1241-000 | $3,559.32 | | $42,896.62 |
| 08/08/17 | 96 | Bryan Kay Consulting | preference | 1241-000 | $8,895.10 | | $51,791.72 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $57.52 | $51,734.20 |
| 09/19/17 | 41 | Hughes Farm | settlement | 1241-000 | $2,000.00 | | $53,734.20 |

Page Subtotals: $28,454.42 $279.23

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-18366

Case Name: Cascade Ag Services Inc.

Taxpayer ID No: XX-XXX1363

For Period Ending: 02/14/2020

Trustee Name: Virginia Andrews Burdette

Bank Name: Union Bank

Account Number/CD#: XXXXXX1291

Checking

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/21/17 | 44 | KapStone Paper & Packaging 1101 Skokie Blvd. Ste. 300 Northbrook, IL 60062 | preference | 1241-000 | $12,500.00 | | $66,234.20 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $71.58 | $66,162.62 |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $78.95 | $66,083.67 |
| 11/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $98.31 | $65,985.36 |
| 12/20/17 | 34 | Vanlaw Food Products | settlement | 1241-000 | $2,500.00 | | $68,485.36 |
| 12/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $95.03 | $68,390.33 |
| 01/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $99.37 | $68,290.96 |
| 02/01/18 | 32 | Lasher Holzapfel | judgment | 1141-000 | $40,438.00 | | $108,728.96 |
| 02/01/18 | 32 | Lasher Holzapfel | judgment Reversal Funds should be deposited in blueberry account per order/docket 955 | 1141-000 | ($40,438.00) | | $68,290.96 |
| 02/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $101.61 | $68,189.35 |
| 03/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $91.66 | $68,097.69 |
| 03/29/18 | 512 | International Sureties, Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | Blanket Bond | 2300-000 | | $41.27 | $68,056.42 |

Page Subtotals: $15,000.00 $677.78

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-18366
Case Name: Cascade Ag Services Inc.

Taxpayer ID No: XX-XXX1363
For Period Ending: 02/14/2020

Trustee Name: Virginia Andrews Burdette
Bank Name: Union Bank
Account Number/CD#: XXXXXX1291
Checking
Blanket Bond (per case limit): $59,128,572.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $101.32 | $67,955.10 |
| 04/26/18 | | Oak Point Partners LLC 800 West Madison St. Chicago, IL 60607 | purchase of remnant assets | | | $9,000.00 | | $76,955.10 |
| | | | Gross Receipts | $9,000.00 | | | | |
| | 37 | | White Spot Limited Preference | $4,666.67 | 1241-000 | | | |
| | 62 | | Gill Carrier, LLC Preference | $666.67 | 1241-000 | | | |
| | 64 | | Karlberg & Associates, PLLC Preference | $1,000.00 | 1241-000 | | | |
| | 87 | | Unified Grocers, Inc. Preference | $2,666.66 | 1241-000 | | | |
| 04/26/18 | 87 | Oak Point Partners LLC 800 West Madison St. Chicago, IL 60607 | purchase of remnant assets | | 1241-000 | $4,000.00 | | $80,955.10 |
| 05/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $100.36 | $80,854.74 |
| 06/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $120.29 | $80,734.45 |
| 07/18/18 | | Transfer from Acct # xxxxxx2153 | Transfer of Funds | | 9999-000 | $13,342.70 | | $94,077.15 |
| 07/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $116.26 | $93,960.89 |
| 08/22/18 | 513 | Tousley Brain & Stephens PLLC 1700 Seventh Ave., Suite 2200 Seattle, WA 98101 | Distribution per court order doc 1180 | | 3210-000 | | $14,399.00 | $79,561.89 |
| 08/27/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $128.27 | $79,433.62 |

Page Subtotals: $26,342.70 $14,965.50

Case 12-18366-MLB    Doc 1192    Filed 03/11/20    Ent. 03/11/20 11:51:23    Pg. 75 of 87

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-18366

Case Name: Cascade Ag Services Inc.

Taxpayer ID No: XX-XXX1363

For Period Ending: 02/14/2020

Trustee Name: Virginia Andrews Burdette

Bank Name: Union Bank

Account Number/CD#: XXXXXX1291

Checking

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $136.17 | $79,297.45 |
| 10/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $114.21 | $79,183.24 |
| 11/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $117.82 | $79,065.42 |
| 12/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $113.86 | $78,951.56 |
| 01/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $117.48 | $78,834.08 |
| 02/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $117.31 | $78,716.77 |
| 03/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $105.81 | $78,610.96 |
| 04/08/19 | 514 | International Sureties, Ltd. Suite 420 701 Poydras St. New Orleans, LA 70139 | Payment of 2019 Bond | 2300-000 | | $20.87 | $78,590.09 |
| 04/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $116.96 | $78,473.13 |
| 05/07/19 | | Transfer to Acct # xxxxxx0349 | Transfer of Funds | 9999-000 | | $78,473.13 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $251,881.84 | $251,881.84 |
| Less: Bank Transfers/CD's | $31,083.91 | $78,473.13 |
| Subtotal | $220,797.93 | $173,408.71 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Page Subtotals: | $0.00 | $79,433.62 |

Net $220,797.93 $173,408.71

Exhibit 9

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-18366

Case Name: Cascade Ag Services Inc.

Taxpayer ID No: XX-XXX1363

For Period Ending: 02/14/2020

Trustee Name: Virginia Andrews Burdette

Bank Name: Union Bank

Account Number/CD#: XXXXXX2153

Blueberry Checking

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/02/16 | | Transfer from Acct # xxxxxx67 | Transfer of Funds | 9999-000 | $97,799.89 | | $97,799.89 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $140.29 | $97,659.60 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $140.25 | $97,519.35 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $144.71 | $97,374.64 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $139.86 | $97,234.78 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $144.29 | $97,090.49 |
| 09/14/16 | 601 | Quackenbush Hansen & Cogar, PLLC PO Box 625 Monroe, WA 98272 | interim disbursement per court | 3310-002 | | $15,210.75 | $81,879.74 |
| 09/14/16 | 602 | AGBIZ INNOVATIONS | interim disbursement per court | 3991-002 | | $4,166.64 | $77,713.10 |
| 09/14/16 | 603 | AGBIZ INNOVATIONS | interim disbursement per court | 3992-002 | | $1,166.63 | $76,546.47 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $144.08 | $76,402.39 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $128.68 | $76,273.71 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $113.20 | $76,160.51 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $109.38 | $76,051.13 |

Page Subtotals: $97,799.89 $21,748.76

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-18366

Case Name: Cascade Ag Services Inc.

Taxpayer ID No: XX-XXX1363

For Period Ending: 02/14/2020

Trustee Name: Virginia Andrews Burdette

Bank Name: Union Bank

Account Number/CD#: XXXXXX2153

Blueberry Checking

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

*Exhibit 9*

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $112.86 | $75,938.27 |
| 02/22/17 | 605 | Bank, Beneficial | non estate property Reversal may need amended order as hold back should be $4,000. | 8500-000 | | ($53,354.53) | $129,292.80 |
| 02/22/17 | 604 | Tousley Brain & Stephens PLLC | per court order costs blueberry litigation | 3210-002 | | $22,101.45 | $107,191.35 |
| 02/22/17 | 605 | Bank, Beneficial | non estate property returned to bank per court order | 8500-000 | | $53,354.53 | $53,836.82 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $113.00 | $53,723.82 |
| 03/02/17 | 606 | Bank, Beneficial | per court order partial return of Litigation Funds | 8500-002 | | $49,723.82 | $4,000.00 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $99.81 | $3,900.19 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $79.82 | $3,820.37 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $17.51 | $3,802.86 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $3,787.86 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $3,772.86 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $3,757.86 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $3,742.86 |
| | | | Page Subtotals: | | $0.00 | $72,308.27 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-18366

Case Name: Cascade Ag Services Inc.

Trustee Name: Virginia Andrews Burdette

Bank Name: Union Bank

Account Number/CD#: XXXXXX2153

Blueberry Checking

Taxpayer ID No: XX-XXX1363

For Period Ending: 02/14/2020

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $3,727.86 |
| 11/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $3,712.86 |
| 12/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $3,697.86 |
| 01/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $3,682.86 |
| 02/01/18 | 32 | Lasher Holzapfel | judgment blueberry litigation | 1141-000 | $40,438.00 | | $44,120.86 |
| 02/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $44,105.86 |
| 03/07/18 | 607 | Beneficial Bank c/o Tony Summer Lane Powell 601 SW 2nd Ave., Ste. 2100 Portland, OR 97204 | Return of Advance for Blueberry Farm Claim | 8500-002 | | $30,626.53 | $13,479.33 |
| 03/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $49.53 | $13,429.80 |
| 04/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $47.92 | $13,381.88 |
| 05/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $19.30 | $13,362.58 |
| 06/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $19.88 | $13,342.70 |
| 07/18/18 | | Transfer to Acct # xxxxxx1291 | Transfer of Funds | 9999-000 | | $13,342.70 | $0.00 |
| | | | Page Subtotals: | | $40,438.00 | $44,180.86 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-18366
Case Name: Cascade Ag Services Inc.

Taxpayer ID No: XX-XXX1363
For Period Ending: 02/14/2020

Trustee Name: Virginia Andrews Burdette
Bank Name: Union Bank
Account Number/CD#: XXXXXX2153
Blueberry Checking
Blanket Bond (per case limit): $59,128,572.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $19.21 | ($19.21) |
| 07/30/18 | | Union Bank 1980 Saturn Street Monterey Park, CA 91755 | service fee refund | 2600-002 | | ($19.21) | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $138,237.89 | $138,237.89 |
| Less: Bank Transfers/CD's | $97,799.89 | $13,342.70 |
| Subtotal | $40,438.00 | $124,895.19 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $40,438.00 | $124,895.19 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-18366

Case Name: Cascade Ag Services Inc.

Trustee Name: Virginia Andrews Burdette

Bank Name: Rabobank, N.A.

Account Number/CD#: XXXXXX66

Checking Account

Taxpayer ID No: XX-XXX1363

For Period Ending: 02/14/2020

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/19/14 | 1 | Puget Sound Energy | security deposit | 1129-000 | $17,030.70 | | $17,030.70 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.00 | $17,020.70 |
| 12/11/14 | 11 | Key Bank | bank funds | 1129-000 | $2.80 | | $17,023.50 |
| 12/11/14 | 31 | Key Bank | bank funds | 1229-000 | $5.34 | | $17,028.84 |
| 12/11/14 | 11 | Key Bank | bank funds | 1129-000 | $2,972.62 | | $20,001.46 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $30.45 | $19,971.01 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $28.72 | $19,942.29 |
| 03/24/15 | 101 | International Sureties, LTD 701 Poydras Street Suite 420 New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/24/2015 FOR CASE #12-18366, Account #1000-900-1944 | 2990-000 | | $76.08 | $19,866.21 |
| 06/04/15 | 102 | E Discovery 12729 Northup Way Suite 2 Bellevue, WA 980051935 | electronic records retrieval | 2990-000 | | $2,125.00 | $17,741.21 |
| 03/02/16 | | Transfer to Acct # xxxxxx1291 | Transfer of Funds | 9999-000 | | $17,741.21 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $20,011.46 | $20,011.46 |
| Less: Bank Transfers/CD's | $0.00 | $17,741.21 |
| Subtotal | $20,011.46 | $2,270.25 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $20,011.46 | $2,270.25 |

Page Subtotals: $20,011.46 $20,011.46

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-18366

Case Name: Cascade Ag Services Inc.

Taxpayer ID No: XX-XXX1363

For Period Ending: 02/14/2020

Trustee Name: Virginia Andrews Burdette

Bank Name: Rabobank, N.A.

Account Number/CD#: XXXXXX67

Blueberry Checking

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/15 | | Ball Janik Iolta Acct | deposit towards litigation costs Blueberry litigation cost account. Funds on deposit by creditor non estate assets. | 1280-000 | $100,000.00 | | $100,000.00 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $132.24 | $99,867.76 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $183.81 | $99,683.95 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $171.95 | $99,512.00 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $165.98 | $99,346.02 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $180.86 | $99,165.16 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $173.75 | $98,991.41 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $162.30 | $98,829.11 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $178.86 | $98,650.25 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $167.41 | $98,482.84 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $161.59 | $98,321.25 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $183.64 | $98,137.61 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $160.69 | $97,976.92 |
| 02/29/16 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | bank Service Charge | 2600-000 | | $160.45 | $97,816.47 |
| 03/02/16 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | bank Service Charge | 2600-000 | | $16.58 | $97,799.89 |

Page Subtotals: $100,000.00 $2,200.11

Case 12-18366-MLB    Doc 1192    Filed 03/11/20    Ent. 03/11/20 11:51:23    Pg. 83 of 87

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-18366

Case Name:  Cascade Ag Services Inc.

Trustee Name:  Virginia Andrews Burdette

Bank Name:  Rabobank, N.A.

Account Number/CD#:  XXXXXX67

Blueberry Checking

Taxpayer ID No: XX-XXX1363

For Period Ending: 02/14/2020

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/02/16 | | Transfer to Acct # xxxxxx2153 | Transfer of Funds | 9999-000 | | $97,799.89 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $100,000.00 | $100,000.00 |
| Less: Bank Transfers/CD's | | $0.00 | $97,799.89 |
| Subtotal | | $100,000.00 | $2,200.11 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $100,000.00 | $2,200.11 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-18366

Case Name: Cascade Ag Services Inc.

Taxpayer ID No: XX-XXX1363

For Period Ending: 02/14/2020

Trustee Name: Virginia Andrews Burdette

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0349

Checking

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/07/19 | | Transfer from Acct # xxxxxx1291 | Transfer of Funds | 9999-000 | $78,473.13 | | $78,473.13 |
| 09/06/19 | 2001 | U. S. Bankruptcy Court<br>700 Stewart Street<br>Room 6301<br>Seattle, WA 98101 | Final distribution creditor account # representing a payment of 100.00 % per court order. | 2700-000 | | $24,400.00 | $54,073.13 |
| 09/06/19 | 2002 | VIRGINIA A BURDETTE<br>VIRGINIA A. BURDETTE<br>5506 6th Avenue S., Suite 207<br>Seattle, WA 98108 | Distribution | | | $5,901.64 | $48,171.49 |
| | | VIRGINIA A BURDETTE | Final distribution creditor ($5,474.16) account # representing a payment of 36.56 % per court order. | 2100-000 | | | |
| | | VIRGINIA A BURDETTE | Final distribution creditor ($427.48) account # representing a payment of 49.13 % per court order. | 2200-000 | | | |
| 09/06/19 | 2003 | US TRUSTEE<br>700 Stewart Street<br>Suite 5103<br>Seattle, WA 98101-1271 | Final distribution creditor account # representing a payment of 10.54 % per court order. | 2950-000 | | $3,381.10 | $44,790.39 |
| 09/06/19 | 2004 | Laurin Schweet<br>Schweet Linde & Coulson<br>575 S Michigan St<br>Seattle, WA 98108 | Distribution | | | $13,406.53 | $31,383.86 |
| | | Laurin Schweet | Final distribution creditor ($12,407.09) account # representing a payment of 81.84 % per court order. | 3210-000 | | | |
| | | Laurin Schweet | Final distribution creditor ($999.44) account # representing a payment of 81.84 % per court order. | 3220-000 | | | |
| 09/06/19 | 2005 | DENICE MOEWES<br>WOOD & JONES<br>303 N. 67th STREET<br>Seattle, WA 98103 | Final distribution creditor account # representing a payment of 10.56 % per court order. | 3210-000 | | $13,388.14 | $17,995.72 |

Page Subtotals: $78,473.13 $60,477.41

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-18366

Case Name: Cascade Ag Services Inc.

Taxpayer ID No: XX-XXX1363

For Period Ending: 02/14/2020

Trustee Name: Virginia Andrews Burdette

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0349

Checking

Blanket Bond (per case limit): $59,128,572.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/06/19 | 2006 | Quackenbush Hansen & Cogar, PLLC PO Box 625 Monroe, WA 98272 | Distribution | | | $17,995.72 | $0.00 |
| | | Quackenbush Hansen & Cogar, PLLC | Final distribution creditor account # representing a payment of 31.76 % per court order. | ($17,852.11) | 3410-000 | | |
| | | Quackenbush Hansen & Cogar, PLLC | Final distribution creditor account # representing a payment of 22.32 % per court order. | ($143.61) | 3420-000 | | |

| | | |
|---|---|---|
| COLUMN TOTALS | $78,473.13 | $78,473.13 |
| Less: Bank Transfers/CD's | $78,473.13 | $0.00 |
| Subtotal | $0.00 | $78,473.13 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $78,473.13 |

Page Subtotals: $0.00 $17,995.72

Exhibit 9

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0349 - Checking | $0.00 | $78,473.13 | $0.00 |
| XXXXXX1291 - Checking | $220,797.93 | $173,408.71 | $0.00 |
| XXXXXX2153 - Blueberry Checking | $40,438.00 | $124,895.19 | $0.00 |
| XXXXXX66  - Checking Account | $20,011.46 | $2,270.25 | $0.00 |
| XXXXXX67  - Blueberry Checking | $100,000.00 | $2,200.11 | $0.00 |
|  | $381,247.39 | $381,247.39 | $0.00 |
|  | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $263,124.12 |
| Total Net Deposits: | $381,247.39 |
| Total Gross Receipts: | $644,371.51 |